# In The Matter Of:

*Jeff Gaudet and Michelle Gaudet v.*
*GE Industrial Services and Circuit Breaker Sales*

*Frederick Brooks, PE*

*April 28, 2016*

*Verbatim Reporting, L.L.C.*

*42025 George Duplessis Road*

*Gonzales, Louisiana  70737*

*(225) 335-8524*



EXHIBIT

E

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA


JEFF MICHAEL GAUDET AND     *CIVIL ACTION NO.
MICHELLE PAILLE GAUDET      *2:15-CV-00795
        PLAINTIFFS          *
                            *
VERSUS                      *
                            *JUDGE BARBIER
GE INDUSTRIAL SERVICES      *
AND CIRCUIT BREAKER         *
SALES, LLC                  *
        DEFENDANTS          *MAGISTRATE JUDGE NORTH
* * * * * * * * * * * * * * * * * * * * * * * *



VIDEO DEPOSITION OF

FREDERICK BROOKS, PE


TAKEN AT THE OFFICES OF WHALEY LAW FIRM, 3112

VALLEY CREEK DRIVE, SUITE D, BATON ROUGE,

LOUISIANA 70808, ON TUESDAY, THE 26TH DAY OF

APRIL, 2016, BEGINNING AT 9:27 A.M.



REPORTED BY:

    MARSHA R. WILLS
    CERTIFIED COURT REPORTER
    CERTIFICATE NUMBER 24011

 1  safety standards.

 2          I'm not sure about this testing in the

 3  Valero production if that's the same testing

 4  that was done at Circuit Breaker Sales.  I don't

 5  remember that.  That's Bates 294 to 308.  I

 6  looked at the instructor guide, Valero

 7  instructor guide on one-line diagrams,

 8  preventive maintenance standards.  I read the

 9  report of Don Russell, affidavit of Don Russell,

10  report of Vigilante.

11          Basically all of the depositions.  I

12  may have not read in detail every one of them,

13  but most of them I did.  I looked at NFPA 70B,

14  70E, IEEE standards, OSHA regulations.

15      Q.   Of those documents that you reviewed,

16  what are the ones that you relied upon for your

17  opinions?

18          MR. WILLIAMS:

19              Object to the form.

20      A.   I don't know of any that I don't rely

21  upon.  Anything I reviewed, I relied upon.  I

22  might not have -- It might not have been

23  pertinent to the opinions I ultimately voiced or

24  issued.  But specifically with regard to the

25  Valero side of it, I relied upon Mr. Gaudet's

1    deposition, Mr. Dinvaut, Duck's deposition,

2    Mr. LeBlanc and Mr. Turner.

3              As far as Circuit Breaker Sales,

4    primarily Mr. Schofield.  I did review Endres,

5    McClinton, and Ledbetter.  But my report is

6    based primarily upon the information that is

7    included in Schofield's deposition.

8              Documents.  I mean, I certainly looked

9    at photographs, one-lines, the information

10   attached to Schofield, which includes some test

11   results and information relating to interface

12   between Orion and Circuit Breaker Sales.

13             MR. PARKER:

14                  Mr. Brooks, you said you relied

15                  on a deposition of Mr. Turner.  I

16                  don't have a transcript from him.  Did

17                  you mean Tarver?

18             THE WITNESS:

19                  Tarver.  I can't read my own

20                  writing.  Thanks for the correction.

21   BY MR. WHALEY:

22        Q.  I think you answered the question.  My

23   initial question is what you relied on, and I

24   think you said well, I relied on a lot of

25   things, and then you gave us this list.  And

 1    which you're offering an expert opinion?

 2              MR. WILLIAMS:

 3                   Object to the form.

 4         A.    To the extent that the facts are

 5    relevant to the opinions offered, yes.

 6    BY MR. WHALEY:

 7         Q.    You agree that it would be wrong for

 8    you as an expert offering expert opinion in a

 9    case to cherrypick testimony on which to rely?

10              MR. WILLIAMS:

11                   Object to the form.

12         A.    I don't know if that's accurate or

13    not.  I mean, it depends on what your definition

14    of cherrypicking is.  I mean, I think it's

15    proper for an expert to review the testimony of

16    all witnesses, I think that's really what you're

17    asking, and make an assessment of -- when

18    there's conflicting testimony as to credibility,

19    and then basing an opinion on that assessment.

20    I wouldn't call that cherrypicking.  I would

21    call that analysis and matching -- well,

22    analysis and coming to a conclusion as to where

23    the best information might come from if there's

24    conflicting testimony.

25         Q.    Is there any conflicting testimony in

1   this case in which you had to make a

2   determination as to which testimony was more

3   credible than others?

4        A.   Yes.

5        Q.   And what was that?

6        A.   Testimony of other --

7             THE WITNESS:

8                  Excuse me.  And I'll say one

9             excuse me one time, because I'm

10            getting over a sinus infection and my

11            voice, I will be coughing, so pardon

12            that.

13       A.   The testimony of other Circuit Breaker

14   Sales representatives, including Endres,

15   McClinton, Ledbetter, who do have testimony that

16   conflicts with the testimony of Mr. Schofield.

17   And maybe it conflicts and maybe it doesn't

18   conflict.  It depends on how some of the

19   testimony is interpreted.

20   BY MR. WHALEY:

21       Q.   Why did you choose to credit

22   Mr. Schofield's testimony versus Mr. Endres or

23   Mr. McClinton, or Mr. Ledbetter?

24       A.   Well, I didn't say I -- I haven't said

25   that I discounted the testimony of the others,

```
 1   but on balance, I found Mr. Schofield was the

 2   only one that had a memory and proof,

 3   documentation of direct interface with the Orion

 4   representative during the process of purchasing

 5   and manufacturing this equipment.

 6        Q.   And you rely on Mr. Schofield on

 7   page 3 and 14 of your report, correct?

 8             MR. WILLIAMS:

 9                  Object to the form.

10        A.   On page 3 I state -- that's more the

11   background -- I state the part of his testimony

12   that I am relying upon, and on page 14 I do then

13   offer an opinion based upon the testimony

14   previously referred to.

15             MR. WHALEY:

16                  I'm going to go ahead and mark as

17             Brooks 1 deposition testimony from

18             Bill Schofield, pages 125 through page

19             128 as Brooks 1.

20        (Brooks 1 marked for identification.)

21   BY MR. WHALEY:

22        Q.   And in that testimony -- Well, let me

23   ask you this:  Is that part of the testimony

24   that you relied upon for information that's

25   referenced on page 3 and 14 of your report?
```

1        A.    Yes.

2        Q.    And in that testimony --

3              MR. WHALEY:

4                    Let me go ahead and mark as --

5    BY MR. WHALEY:

6        Q.    Well, in that testimony, Mr. Brooks,

7    Mr. Schofield testifies that he was not at an

8    inspection that allegedly took place by Bob

9    Allen and Tony Davila.  Isn't that right?

10       A.    I'm sorry.  Who are the names again?

11       Q.    The Orion guys.

12       A.    I don't see their names mentioned, but

13   let me finish reading.  What's the question

14   again?

15       Q.    He testifies in that exhibit that he

16   was not at the actual inspection that was

17   conducted, doesn't he?

18       A.    He said not the whole process.

19       Q.    Okay.  On page 128, line 15, I asked

20   him, "So the actual inspection of the

21   switchgear, the physical laying of the eyes on

22   that, you weren't there with them during that

23   process," and his answer, "Not the whole

24   process.  I was with them in the beginning as a

25   cheerleader to start it out, and then they start

1    asking engineering questions and I would have

2    gone back up front.  I wouldn't stand there for

3    five hours while that goes down."  Did I read

4    that correctly?

5         A.    You did.

6         Q.    And that testimony indicates that

7    Mr. Schofield was not at the actual inspection

8    of the switchgear, doesn't it, Mr. Brooks?

9              MR. YOUNG:

10                  Object to form.

11             MR. WILLIAMS:

12                  Object to the form.

13             MR. YOUNG:

14                  Mischaracterizes testimony.

15        A.    He said he was there at the beginning

16   and he said he wasn't there for the whole

17   process.  He said he wasn't there when they

18   started asking the engineering questions.  He's

19   silent as to whether he was there at other

20   points during whatever number of hours they

21   might have been in the facility.

22   BY MR. WHALEY:

23        Q.    Mr. Schofield's not an engineer, is

24   he, Mr. Brooks?

25        A.    I don't think he is.

1                    REPORTER'S PAGE

2

3        I, Marsha R. Wills, Certified Court

4   Reporter, in and for the State of Louisiana, the

5   officer, as defined in Rule 28 of the Federal

6   Rules of Civil Procedure and/or Article 1434(b)

7   of the Louisiana Code of Civil Procedure, before

8   whom this sworn testimony was taken, do hereby

9   state on the record:

10        That due to the interaction in the

11  spontaneous discourse of this proceeding, dashes

12  (--) have been used to indicate pauses, changes

13  in thought, and/or talkovers; that same is the

14  proper method for a court reporter's

15  transcription of proceeding; that the dashes

16  (--) do not indicate that words or phrases have

17  been left out of this transcript; and that any

18  words and/or names which could not be verified

19  through reference material have been denoted

20  with the phrase "(phonetic)."

21

22

23        _____

                 MARSHA R. WILLS, CCR #24011
24

25

1                    CERTIFICATE

2         This certification is valid only for a
transcript accompanied by my original signature
3  and original raised seal on this page.

4         I, Marsha R. Wills, Certified Court
Reporter in and for the State of Louisiana, as
5  the officer before whom this testimony was
taken, do hereby certify that, FREDERICK BROOKS,
6  P.E., after having been duly sworn by me upon
authority of R.S. 37:2554, did testify as
7  hereinbefore set forth in the foregoing 239
pages;
8         That this testimony was reported by me in
the stenomask method, was prepared and
9  transcribed by me or under my personal direction
and supervision, and is a true and correct
10 transcript to the best of my ability and
understanding;
11        That the transcript has been prepared in
compliance with transcript format guidelines
12 required by statute or by rules of the board and
that I am informed about the complete
13 arrangement, financial or otherwise, with the
person or entity making arrangements for
14 deposition services;
          That I have acted in compliance with the
15 prohibition on contractual relationships as
defined by La. C.C.P. art. 1434 and in rules and
16 advisory opinions of the board;
          That I have no actual knowledge of any
17 prohibited employment or contractual
relationship, direct or indirect, between a
18 court reporting firm and any party litigant in
this matter nor is there any such relationship
19 between myself and a party litigant in this
matter;
20        That I am not related to counsel or to the
parties herein, nor am I otherwise interested in
21 the outcome of this matter.

22        SUBSCRIBED AND SWORN on the 27th day of

23 April, 2016.

24        _____

25             MARSHA R. WILLS, CCR #24011

Verbatim Reporting, L.L.C.
(225) 335-8524

Case 2:15-cv-00795-CJB-MBN   Document 210-7   Filed 05/03/16   Page 12 of 35
Jeff Gaudet and Michelle Gaudet v.
GE Industrial Services and Circuit Breaker Sales

Frederick Brooks, PE
April 28, 2016

| **$** | **132:10;133:19** | **66:16;73:22;114:8;** | **210:11** | **appeared (1)** |
|---|---|---|---|---|
| | **According (2)** | **124:7,15;126:14,17,** | **along (5)** | 132:8 |
| **$350 (1)** | 63:14;163:4 | **19;127:1,3;128:2,14;** | 50:6;51:16;113:25; | **appears (3)** |
| 8:15 | **accurate (2)** | **134:17;149:9,15;** | 165:19;232:8 | 66:22;190:25; |
| **$600 (1)** | 23:12;40:15 | **151:4;152:12;159:12;** | **alter (2)** | 205:17 |
| 8:16 | **acronym (1)** | **160:2,15;166:21;** | 39:11;231:23 | **Appendix (3)** |
| | 235:10 | **167:21;168:6,13;** | **alteration (1)** | 218:13,24;219:13 |
| **A** | **across (1)** | **169:2;195:21;196:8;** | 179:1 | **applicability (1)** |
| | 171:18 | **200:2,19,22;204:5;** | **alternating (1)** | 185:9 |
| **abilities (1)** | **acted (1)** | **210:21;225:9** | 171:2 | **applicable (14)** |
| 146:12 | 10:12 | **Agreeably (1)** | **although (7)** | 41:8;47:17;51:21, |
| **ability (2)** | **action (2)** | 163:14 | 21:7;44:10;48:5; | 22;131:4;132:22; |
| 142:11,24 | 137:2,19 | **agreed (12)** | 94:12;171:1;191:9; | 133:10;184:10; |
| **abroad (1)** | **actions (1)** | 40:16;41:10;44:10, | 193:16 | 185:20,24;191:7,21; |
| 96:6 | 99:12 | 11;48:11;127:21; | **always (11)** | 192:2,8 |
| **absence (2)** | **added (2)** | 161:19;194:1;209:8; | 15:23;16:5,13; | **application (4)** |
| 88:23;178:15 | 119:17,18 | 213:17,21;214:4 | 56:21;106:1;135:14, | 86:3,7;134:22; |
| **Absolutely (2)** | **addition (3)** | **agreeing (1)** | 19;144:16,16;145:24; | 191:3 |
| 87:16;211:22 | 218:23,24;219:12 | 57:3 | 212:6 | **applied (4)** |
| **abundantly (1)** | **additional (6)** | **agreement (3)** | **amalgamation (3)** | 57:19,20;86:9,11 |
| 149:25 | 13:25;14:1,16; | 10:4;41:11;200:1 | 89:24;109:23;110:4 | **applies (3)** |
| **accept (4)** | 99:23;120:10;225:7 | **agrees (1)** | **American (2)** | 57:4,5;184:12 |
| 10:8;39:12;125:9; | **address (3)** | 209:20 | 143:6;183:9 | **apply (5)** |
| 200:15 | 50:15;175:13; | **ahead (19)** | **among (1)** | 59:7;68:13;134:16, |
| **acceptable (1)** | 192:18 | 13:1;25:16;26:4; | 192:12 | 19;184:7 |
| 209:18 | **adhere (2)** | 32:18;42:5,10;67:3; | **amount (2)** | **applying (1)** |
| **acceptance (1)** | 155:15;183:11 | 68:23;69:17;70:8,20; | 7:1;10:7 | 59:10 |
| 52:20 | **adherence (1)** | 92:2,3;117:15; | **ample (3)** | **appreciate (1)** |
| **accepted (4)** | 60:3 | 152:25;189:5;190:16; | 34:24;35:4;191:14 | 190:24 |
| 51:19;131:2; | **adjoining (1)** | 208:20;216:25 | **analysis (8)** | **appreciated (1)** |
| 138:25;170:13 | 93:3 | **aid (1)** | 22:19;23:21,22; | 53:18 |
| **access (18)** | **adjust (1)** | 190:5 | 91:3;155:8,10;159:8; | **appropriate (47)** |
| 35:15;100:8; | 93:7 | **alarm (1)** | 229:3 | 5:8;69:19;72:5,11, |
| 101:11,11,13,14,18, | **admit (1)** | 147:16 | **Ancillarily (1)** | 17;73:3,9,15,20;74:3, |
| 25;102:9,16;131:21, | 194:8 | **alarms (2)** | 149:21 | 9;76:3,20;77:6;87:1, |
| 22;145:25;176:21,23; | **admits (1)** | 91:25;92:3 | **And/or (4)** | 7,9,12,13,21;95:16; |
| 177:10;184:4,12 | 29:21 | **alert (1)** | 31:8;35:14;177:13; | 96:14;98:12;122:23; |
| **accessible (1)** | **adopted (1)** | 93:4 | 188:7 | 123:7,10;129:7; |
| 206:11 | 134:21 | **allegations (1)** | **ANSI (1)** | 137:24;138:13;153:3; |
| **accessing (1)** | **adverse (1)** | 227:2 | 191:6 | 154:20;155:18,25; |
| 63:4 | 13:15 | **alleged (2)** | **answered (12)** | 157:4;168:4;184:16; |
| **accident (31)** | **AFE (1)** | 29:22;30:22 | 20:22;21:21;28:16; | 192:25;193:13; |
| 7:10;12:11;22:18; | 119:17 | **allegedly (1)** | 32:13;37:16;38:7; | 200:10,11;227:3,16; |
| 71:22;93:10;94:1; | **affidavit (1)** | 26:8 | 44:23;52:7;83:17; | 229:10,19;230:2; |
| 97:1;98:10;99:13; | 19:9 | **Allen (2)** | 172:5;213:2;232:22 | 233:4,5 |
| 103:20;117:7;118:14; | **affirm (2)** | 26:9;52:13 | **answer's (1)** | **approval (2)** |
| 139:4,6;156:20,25; | 90:5,6 | **Allen-Bradley (4)** | 8:10 | 30:12;125:6 |
| 157:14;162:13;166:7, | **affirmative (1)** | 111:12;211:25; | **anticipate (1)** | **area (7)** |
| 13;173:5;174:25; | 117:25 | 212:7,7 | 119:1 | 80:8;92:22;173:1, |
| 175:9;183:14;195:16; | **affix (1)** | **all-encompassing (1)** | **anticipated (2)** | 18;202:6;207:9,11 |
| 214:3,4,5;225:12,20, | 131:18 | 30:6 | 10:7;189:2 | **areas (3)** |
| 25 | **affixed (3)** | **allow (10)** | **apart (2)** | 122:8;154:24;207:7 |
| **accidental (1)** | 131:17;148:15; | 13:4;95:17;100:8, | 60:21;187:24 | **argued (1)** |
| 183:20 | 185:2 | 25;101:13;106:9; | **API (2)** | 192:12 |
| **accidentally (1)** | **afforded (1)** | 146:4;147:7;149:12; | 143:6;146:20 | **arguing (1)** |
| 182:25 | 77:9 | 211:19 | **apparatus (3)** | 50:1 |
| **accidently (1)** | **afield (1)** | **allowed (3)** | 79:22;104:16; | **Argumentative (1)** |
| 182:20 | 173:17 | 13:9;14:8,22 | 106:20 | 154:13 |
| **accomplished (2)** | **afternoon (1)** | **allows (1)** | **apparently (5)** | **arm (1)** |
| 68:9;146:9 | 7:23 | 88:5 | 34:1;118:12;119:4; | 179:20 |
| **accordance (4)** | **agree (39)** | **alluded (1)** | 138:22;183:11 | **around (9)** |
| 126:6;127:21; | 23:7;34:10;53:7; | 66:20 | **appear (1)** | 91:24;100:17,21, |
| | 57:15;58:23;64:8; | **almost (1)** | 115:17 | 24;128:10;151:19; |

156:17;168:19;190:7
**arrange (1)**
  146:21
**arranged (2)**
  104:16;106:9
**arrangements (1)**
  9:14
**arrived (1)**
  64:3
**art (1)**
  107:3
**articulate (1)**
  99:23
**artifact (1)**
  195:13
**as-built (1)**
  119:18
**ascertain (1)**
  90:20
**aspect (1)**
  122:5
**aspects (2)**
  80:25;131:9
**assemble (1)**
  36:22
**assembled (10)**
  35:14;37:6;38:15,
  15,18;51:18;52:16;
  82:5;83:2;156:18
**assembly (1)**
  37:2
**assess (1)**
  125:15
**assessment (3)**
  23:17,19;149:3
**assigned (2)**
  157:2;202:11
**assignment (5)**
  17:6;175:21;
  179:14,17,18
**assist (1)**
  68:5
**assistance (1)**
  102:20
**associated (1)**
  140:20
**association (2)**
  116:23;150:20
**assume (20)**
  40:18,19;41:1;
  42:25;55:9;56:6;62:6;
  99:6;102:12,13;
  117:10;118:12,13;
  119:13;193:4;199:10,
  12;200:16;212:13;
  223:18
**assumed (1)**
  118:11
**assuming (5)**
  63:17;65:7;164:4,8;
  166:10
**assumption (26)**
  55:8;118:10;119:7;
163:18;192:23;193:1,
  3,11,12,22,25;194:4;
  200:14,15,24;201:3;
  204:5,6;205:15;
  208:10,13;215:15,18,
  19,22,23
**assumptions (4)**
  193:5,5;204:2,11
**assure (2)**
  96:4;98:23
**assured (2)**
  151:1,2
**asterisk (1)**
  54:21
**attach (8)**
  68:12;186:7,23;
  187:8,9;189:6,7;
  217:1
**attached (18)**
  20:10;22:7;31:2,4;
  70:14,17;74:20;
  75:23;76:2,3,6,11;
  89:7;91:6;116:11;
  117:11;219:24;
  232:12
**attaches (1)**
  113:15
**attaching (3)**
  74:19;76:18;213:24
**attachment (5)**
  17:10;74:22;75:1,
  22;235:7
**attachments (1)**
  235:9
**attend (1)**
  13:22
**attention (3)**
  18:22;147:18;
  184:17
**attorney (2)**
  13:23;188:21
**attorneys (1)**
  16:9
**audible (1)**
  92:23
**authenticate (1)**
  15:17
**authority (2)**
  133:5;134:21
**authorize (2)**
  14:1,4
**authorized (1)**
  14:18
**automobiles (1)**
  225:22
**auxiliary (1)**
  106:2
**available (13)**
  66:23;94:12,14,16;
  176:13,15;177:10;
  178:7;180:7;196:5,7,
  16,19
**avoid (1)**

79:15
**aware (22)**
  12:24;13:16;15:22,
  23;16:4,5,5;17:1,3;
  32:21;34:23,24;
  71:20;104:22;129:23;
  156:2,11;162:15;
  174:3;177:19,21;
  207:6
**away (9)**
  150:25;151:2,9,12,
  13;152:1,7,11;160:13
**AWG (2)**
  43:15,16

**B**

**B14 (1)**
  120:8
**B15 (1)**
  186:7
**B16 (1)**
  189:20
**back (85)**
  22:9;27:2;30:8,8;
  40:9;46:20;56:2,18;
  61:25;65:1;68:24;
  73:4;80:12;97:11;
  100:2,3,6;101:9,18;
  104:19,24;105:8,19;
  108:19;113:22;114:6;
  119:4,9;120:21;
  121:13;125:14;
  130:25;133:25;
  142:15;144:1;145:8,
  23,25;147:13;148:22;
  161:13;162:24;163:6,
  23;164:18;165:10,15;
  166:19;167:2,18;
  174:10;176:14;179:6;
  181:24;186:16,18;
  189:15;193:24;194:6;
  196:1;197:2,11,11,20;
  198:1;201:13;204:22;
  205:4;206:4;210:13;
  211:6;213:3,4,5;
  217:20;221:22;222:7,
  13,20;223:5,16;
  228:23;236:23;
  237:14,17
**back-and-forth (1)**
  46:5
**backed (1)**
  147:17
**background (1)**
  25:11
**backs (6)**
  164:3,4,5,8;167:1;
  222:23
**backseat (1)**
  59:22
**balance (1)**
  25:1

**balances (3)**
  132:11;153:11;
  155:15
**bar (11)**
  71:23;78:17,22;
  94:20;95:3,8,11;99:1,
  7;103:25;204:13
**Barbier (3)**
  12:25;13:12,16
**barrier (56)**
  64:11,12;65:7,11,
  15,25;66:15;89:16;
  93:4;97:22,25;98:17,
  20,20;99:6,9,19;
  100:6,17,22,24;101:8,
  9,15,20;104:1;
  145:19;151:6,15,17,
  19,19,23;152:7,9;
  157:7,16;158:3;
  161:13;179:7;193:14;
  198:23;205:15,21;
  206:2,3,7,10;208:14;
  209:2,9,13;213:25;
  214:25;215:3;216:12
**barriers (27)**
  62:4,10;63:4,20;
  64:2,9,15,17,18,21,
  24;67:1;94:21;
  108:17;122:19;
  151:22;164:25;
  178:16;184:2,5;
  185:17;201:10,19,25;
  205:9;227:25;229:1
**bars (5)**
  87:18;195:2,18;
  201:4,7
**base (4)**
  47:4;154:21;
  155:19;192:9
**based (36)**
  14:14,15,24;15:11,
  15;20:6;25:13;33:17;
  35:6;44:19;112:24;
  117:18;122:11,16;
  133:15;138:23;
  140:21;155:9,19;
  158:11;159:14;
  166:22;177:7;191:23;
  193:1;196:7,18;
  204:2,5,11;206:22;
  208:17;225:3;231:24;
  235:20,22
**bases (1)**
  190:25
**basic (3)**
  65:6;83:11;191:5
**basically (4)**
  14:6;19:11;57:2;
  93:19
**basing (1)**
  23:19
**basis (5)**
  33:2;59:15;142:2;

211:4,18
**Bates (3)**
  17:23,24;19:5
**bear (1)**
  55:7
**became (1)**
  193:19
**become (1)**
  86:21
**becomes (1)**
  147:2
**began (2)**
  87:3;188:11
**beginning (11)**
  26:24;27:15;28:7;
  40:11;61:22;121:10;
  167:15;206:19;
  217:17;229:6;230:19
**behind (12)**
  64:20;89:16;90:2;
  93:4;94:21;167:2;
  193:14;198:23,23;
  205:14;229:1
**beholder (1)**
  205:25
**belief (6)**
  95:8;117:17;
  161:20;195:1;201:14;
  215:23
**believes (1)**
  82:16
**bell (1)**
  196:1
**benefit (7)**
  38:23;142:7,9,23;
  143:2,16;176:3
**Besides (4)**
  76:8;81:2;82:20;
  182:25
**best (6)**
  23:23;152:12;
  179:19;180:10;
  182:18;209:21
**better (5)**
  68:2;84:2;210:19,
  20;216:8
**beyond (1)**
  225:18
**bid (3)**
  211:20,20,21
**bids (2)**
  125:14,15
**big (1)**
  92:16
**bigger (2)**
  92:21;203:24
**biggest (1)**
  210:5
**bill (3)**
  22:10;25:18;39:19
**billable (1)**
  181:13
**billed (2)**

8:9;180:23
**billing (5)**
7:23;8:1,4,6;180:21
**Billy (1)**
218:9
**bit (9)**
85:11;135:8;151:6;
163:3;173:3;187:6;
199:23,24;221:20
**blank (4)**
38:14;113:24;
156:14;177:25
**blanket (1)**
131:14
**blew (2)**
168:19,22
**block (3)**
116:2;117:7;120:5
**blocks (1)**
119:9
**blood (1)**
172:10
**blue (1)**
69:16
**blush (1)**
209:7
**boards (1)**
170:3
**boat (2)**
111:17,21
**Bob (2)**
26:8;52:12
**body (13)**
81:6;170:8,15,22;
171:7,8;172:2,7,8;
173:4,14;174:5;175:7
**bolt (2)**
60:20;145:6
**bolts (3)**
61:9;68:16;144:24
**bones (1)**
174:9
**boot (10)**
85:15;86:7,12,13;
145:1,3;210:10,11,16,
19
**boots (8)**
84:17,22;85:3,19,
23;86:2,18;209:21
**both (18)**
85:13;90:5,15,15,
16;95:9;104:24;
134:15;136:11;
147:14,15;148:2;
194:6;200:1;205:10,
11;214:19,21
**bottom (29)**
43:6,18;45:7;70:16;
91:17;92:8;93:19;
95:12,14;99:1;
102:19;104:17,20,25,
25;105:1,6,9,15,24;
111:18;115:21;

144:13;147:11;148:4;
157:9;203:10;204:13;
214:1
**bought (2)**
119:11;201:21
**bound (1)**
134:20
**brain (3)**
171:17;174:14,19
**breach (2)**
78:2,20
**breached (4)**
80:7,9,10;84:19
**break (19)**
9:25;10:2;48:22;
54:23;57:23;58:4;
61:13,19;120:18;
121:7;167:6,12;
181:17,21;189:5,12;
190:15;217:1,14
**Breaker (100)**
19:4;20:3,12;24:13;
33:24;34:5,7,13;
35:23;36:2,13;37:5;
38:3;39:3;40:21;
42:22;44:20;45:10;
48:2;50:6;52:1;53:24;
57:11;58:16;59:13,
15;62:3;63:18;69:14;
72:12;81:25;87:10;
96:11;99:3,4;107:19,
24;108:2;109:11;
112:4,7,8,13;113:3,3,
14;114:20;115:9,17,
19;116:5;117:2,3,9,
12,19;118:19;127:16,
25;134:2,5;147:24;
155:20;156:3,12;
158:21;182:9,13,16,
20;184:9;186:2,3,4;
191:13,17;192:14;
193:20;194:25;197:7,
14,19,23;198:4,7,10;
199:4,18,19,21;201:5;
205:11,18;209:5;
211:1;221:13,15;
232:18;233:13,22
**breakers (14)**
44:13,14;45:11;
105:25;106:12,17;
107:15,23;109:19;
114:10,12,14;115:25;
150:14
**breakers' (1)**
44:4
**brief (6)**
61:19;120:18;
167:12;181:21;
189:12;217:14
**bring (3)**
92:22;126:2;163:3
**broad (5)**
93:8;96:5,5;129:13;

150:12
**broken (1)**
174:9
**BROOKS (106)**
5:5;11:9;17:18;
20:14;25:17,19,20;
26:6;27:8,24;28:14;
29:4,10;31:18,20;
32:9,21;36:8,10;
37:11;39:23,25;41:2,
14,15,18,19,20;42:2,
5,6,9;43:19;45:16;
46:2;48:15,24,25;
49:2,7,8;51:1;53:4,6;
54:22;55:12,18;56:9;
57:11;60:19;61:24;
62:14,14,23,24;67:5,
20;70:23,24;71:21;
82:7;83:10;84:3;89:2;
90:21;99:6,20;100:7,
10,25;113:11,18;
115:12,14;118:17;
121:12,16;134:1;
137:16;140:11;
144:25;148:14;152:4,
18;153:13;157:25;
166:18;167:17,21;
178:1,13;187:15;
189:21;190:18;198:3;
208:6,8;217:19,23,25;
218:1,3,6,9;226:18;
234:22
**brought (4)**
54:16;75:1;130:24;
147:18
**build (13)**
44:12;126:6;
127:20;132:2,9,15;
133:9,18;134:2,12;
136:20;138:21;153:9
**building (1)**
61:7
**builds (1)**
135:16
**built (14)**
51:2,7,12,15,20;
52:20;59:5;109:8;
126:9;134:6,10;
136:20;183:18;
193:15
**bunch (2)**
21:8;119:19
**burdensome (1)**
146:8
**burn (1)**
173:6
**bus (172)**
62:5;63:5,12;66:16;
67:2;68:12;70:15;
71:6,23;75:2,25;
76:11,16,16,21,25;
77:12,15;78:17,22;
79:14,17;81:4,18;

83:1;87:18;90:1;
91:10,25;92:5;93:13;
94:20;95:3,8,11;
97:10;98:1,17,22,24,
25;99:7,8,19,21;
100:1,3,7,9,17,21,24,
24;101:1,10,12,14,14,
19,20,24;102:13,14;
103:25;112:4,11,17;
121:17;122:1,12;
143:20;144:6,12,24;
145:9,16;146:23;
147:1,8,15,23;148:4,
13;149:2;151:7,24;
157:9;158:1,2,19,20,
24;161:12,15;162:9,
10,17;163:12;164:23;
165:12;166:4,4,22,23,
23;167:1;177:24;
178:11,12,17;179:5,5,
9;192:13,16;194:1,1,
16;195:2,18;197:4,7,
8,13;198:5,8,17,22;
199:4,11,12,13,15;
201:4,5,7,11,12,14,
16;202:2,2,4;203:9;
204:13;205:2,10,11,
12,12,16;206:23;
207:10,16,17,18,21;
208:11,15;214:1;
215:2,3,15,21;216:3,
8,12,13;222:23;229:1,
2;230:5
**buses (6)**
91:16;92:7;108:17,
19,21;198:24
**business (9)**
12:12;31:5;61:8;
135:24;140:16,19,20;
147:2;193:3
**buy (2)**
39:8,9
**buying (1)**
124:25

---

**C**

**C37.2 (1)**
191:6
**C37.20.2 (4)**
191:1,7;192:7;
193:15
**cabinet (37)**
65:2;69:12;75:20;
76:17;79:4;91:15;
93:3;95:21,24;96:8,
13;101:18,24;103:21;
104:3;105:20;109:19;
111:18;177:20;
178:11,15,18;195:2;
213:17,19,20,25;
214:1;222:13,18,19;
223:5,10,16;228:16;

229:20;230:5
**cabinets (7)**
62:4;104:6,8;
105:12;177:17;178:5,
10
**cable (19)**
43:10;68:20;69:7,
11;70:5,6,9,11,14;
72:2;75:1;76:10,19;
87:23;88:1;102:17;
119:18;143:21;144:8
**cables (5)**
68:14,18;69:16;
74:19,23
**call (17)**
14:6,20;23:20,21;
34:17;69:24;92:24,
24;125:5,16;127:1;
155:4;183:20;184:17;
206:25;217:7;221:9
**called (6)**
13:7;39:16;47:14;
53:25;129:22;233:15
**Calls (3)**
94:24;203:18;
224:10
**came (25)**
52:13;71:23;76:24;
77:1,7,14,15,18,18;
78:16;81:3,5,15;
147:13;159:6;160:4,
14;193:25;194:7;
196:5,16;201:22;
204:22;218:19;
235:12
**camera (1)**
179:23
**candidly (1)**
215:18
**card (1)**
31:5
**care (4)**
7:10;9:20;38:16;
76:20
**career (4)**
11:22;12:1;13:10;
170:18
**careless (2)**
128:10;129:2
**carried (1)**
159:10
**case (37)**
7:20;8:19;12:10;
13:3,11,13,14,17;
14:10,23;15:4,6;
16:18,22;22:25;23:9;
24:1;35:10;41:2;
59:19;70:15;102:15;
125:11;132:9;134:9;
138:21;143:17;
144:11;146:6;147:6,
12;153:24;166:10;
177:15;201:8;215:16;

218:10
**cases (9)**
  16:15,19;134:19;
  140:14;173:21;224:7,
  15,17;226:1
**caught (2)**
  18:3;180:3
**cause (3)**
  7:10;79:24;128:3
**caused (2)**
  76:17;78:21
**causing (1)**
  76:20
**caution (1)**
  180:2
**caveats (2)**
  134:8;209:6
**CBS (21)**
  22:4,8;30:22;43:20;
  58:15;63:3;82:20,23;
  83:5,5,14,24;137:6,
  24;138:14;183:7;
  211:2;212:14,17;
  215:9,9
**CBSC (2)**
  18:8,16
**CBS's (2)**
  82:14;84:4
**certain (12)**
  60:3;97:6;123:7;
  135:11;141:9,12,13;
  153:9;169:7;183:4;
  209:22;211:14
**certainly (11)**
  11:25;20:8;35:20;
  67:1;78:10;80:16,20;
  109:1,17;129:4;
  202:18
**Certified (1)**
  5:6
**challenge (2)**
  16:10,11
**challenges (1)**
  15:24
**chance (3)**
  84:8,8;125:15
**change (9)**
  33:19,21,22;34:17,
  22;39:12;102:18;
  120:14;169:23
**changed (1)**
  201:20
**changes (6)**
  42:14,17,19;70:23;
  134:14;171:3
**characterization (4)**
  14:11,12;109:1,20
**characterize (1)**
  14:19
**characterized (2)**
  32:5;110:9
**charge (3)**
  8:15;50:2;175:10

**charging (1)**
  8:14
**check (9)**
  8:22;9:18;10:8;
  68:7;122:6;124:5;
  125:18;133:20,23
**checking (1)**
  123:12
**checkmarks (1)**
  43:10
**checks (3)**
  132:11;153:11;
  155:15
**cheerleader (6)**
  26:25;28:2,10,13;
  29:6,8
**cherrypick (1)**
  23:9
**cherrypicking (2)**
  23:14,20
**chest (1)**
  171:18
**chicken (1)**
  71:1
**choice (1)**
  67:19
**choose (1)**
  24:21
**circle (3)**
  69:9,18;90:1
**circled (1)**
  71:6
**Circuit (101)**
  19:4;20:3,12;24:13;
  33:24;34:4,7,13;
  35:23;36:2,13;37:5;
  38:2;39:3;40:21;
  42:22;44:3,13,20;
  45:10,11;48:1;50:6;
  52:1;53:23;57:11;
  58:15;59:13,15;62:3;
  63:18;69:14;72:12;
  81:25;87:10;99:3,3;
  106:12,16;107:15,19,
  23,24;108:2;109:11,
  19;112:4,8,13;113:2,
  3,14;114:10,12,13,20;
  115:9,17,19,25;116:4;
  117:2,3,8,12,19;
  118:19;127:16,25;
  134:2,5;150:14;
  155:20;156:3,12;
  171:21;173:5;174:21;
  182:9,13,16,20;184:9;
  186:2,3,4;191:13,17;
  193:20;194:25;
  197:19,23;198:4,7;
  209:5;211:1;221:13,
  15;232:18;233:13,22
**circumstance (1)**
  229:4
**circumstances (5)**
  7:8;98:6,8;154:5;

229:18
**circumstantial (3)**
  76:14;77:24;78:5
**circumstantially (1)**
  156:15
**circumvent (1)**
  124:24
**circumventous (1)**
  171:15
**cited (2)**
  42:7;186:9
**Civil (1)**
  5:9
**claimed (1)**
  227:5
**claiming (1)**
  226:22
**clamp (3)**
  78:13;79:22;213:24
**clamps (3)**
  75:23;76:2;148:16
**clarifies (1)**
  46:16
**classifying (1)**
  129:19
**clean (1)**
  165:11
**cleaned (1)**
  86:23
**clear (6)**
  132:5;133:16;
  135:4;149:25;160:14;
  164:7
**clearer (1)**
  148:12
**Clinton (1)**
  63:14
**close (1)**
  75:2
**closed (7)**
  112:4,16;147:25;
  158:22;197:7;201:5;
  211:20
**closer (1)**
  201:14
**clue (1)**
  132:18
**coconut (2)**
  94:4;204:9
**codal (2)**
  134:20,20
**code (1)**
  134:22
**codes (2)**
  131:3;133:3
**coincidence (1)**
  81:2
**coincidental (1)**
  80:25
**color (1)**
  216:25
**comfort (2)**
  154:25;173:17

**comfortable (1)**
  69:20
**coming (13)**
  23:22;58:1,8;70:6;
  77:11;78:4,21;85:24;
  110:13;198:2,9;
  223:6;235:6
**comment (3)**
  28:18;175:7;216:4
**comments (2)**
  188:15,18
**common (5)**
  64:21;95:7;129:3,5;
  148:19
**communication (1)**
  50:4
**company (6)**
  11:1,11;102:22;
  139:10,20;221:16
**comparative (2)**
  103:12;155:8
**comparatively (1)**
  85:12
**compare (1)**
  85:14
**comparison (1)**
  122:20
**compartment (4)**
  88:20;100:6;216:1,
  7
**compartmentalized (1)**
  105:23
**compartments (3)**
  106:3;108:13,14
**compelling (1)**
  81:1
**compilation (1)**
  67:16
**complaint (5)**
  76:9;95:9,23;96:3;
  99:12
**complaints (9)**
  14:13;75:7;93:11;
  94:1;96:25;97:6,9,12;
  98:2
**complete (6)**
  14:9;22:20,21;
  116:2;207:3;215:6
**completed (2)**
  13:7;30:3
**completely (1)**
  148:19
**compliance (4)**
  31:13;32:1;35:3;
  122:8
**compliant (7)**
  39:4;116:5,21;
  117:21,22;134:3,6
**complied (3)**
  40:5;182:20;212:25
**complies (2)**
  182:10,11
**comply (12)**

32:12;33:3,6,16;
  34:12;132:16;133:9;
  134:25;184:9,22;
  204:25;213:10
**complying (2)**
  31:10;182:24
**component (4)**
  89:6;90:21,25;
  202:5
**components (10)**
  93:21;106:21;
  109:9,18;111:9,13;
  147:6;165:21;228:23;
  230:5
**compromise (1)**
  141:10
**compromised (7)**
  77:10;78:8,9;80:23;
  81:10,14;86:21
**compromising (1)**
  79:20
**concern (1)**
  35:5
**concerned (4)**
  127:19;149:25;
  156:13;195:9
**concerning (1)**
  223:4
**conclude (5)**
  163:25;165:18;
  198:5,25;199:10
**concluded (1)**
  238:4
**concludes (1)**
  237:25
**conclusion (20)**
  23:22;158:23;
  162:14;164:13;173:7;
  196:6,7,17,18,23,23,
  25;197:4,12,15;
  198:12,14;205:5,20;
  209:10
**conclusions (2)**
  22:12;204:6
**concur (1)**
  175:18
**condition (10)**
  56:20,25;57:2,17;
  58:16;59:1,8;178:8,9;
  179:3
**conditioned (1)**
  231:9
**conduct (1)**
  87:2
**conducted (7)**
  22:17;26:17;30:15,
  17;87:10;159:9;
  229:25
**conducting (1)**
  145:23
**conductor (1)**
  172:24
**confessed (1)**

233:2
**configuration (1)**
39:13
**confine (1)**
199:24
**confirm (9)**
90:10,20;91:5,10,
14;115:16;124:9,17;
153:16
**confirming (2)**
88:19,23
**conflict (2)**
24:18;102:19
**conflicting (3)**
23:18,24,25
**conflicts (2)**
24:16,17
**conform (1)**
50:16
**confronted (1)**
158:18
**confused (5)**
59:22;194:14;
195:24;196:25;235:4
**confusing (3)**
59:24;192:21;
236:17
**confusion (6)**
195:17,21,23;
196:6,17,24
**conjecture (1)**
81:3
**connect (2)**
98:21;179:9
**connected (9)**
83:2;90:11,22;
91:11;147:24;148:4,
15;195:2;198:6
**connection (5)**
5:11;99:21;158:5;
182:25;207:10
**connectivity (2)**
194:16;195:17
**connects (1)**
198:10
**connotates (1)**
42:17
**connotation (2)**
131:12;210:17
**cons (1)**
86:24
**consensus (8)**
133:7,10,13;
134:23;137:6,25;
138:14;141:14
**consider (9)**
90:8;91:13;106:14,
19;107:7;174:23;
198:22;206:13,23
**consideration (3)**
80:17;180:16;
204:19
**considerations (2)**

47:7,9
**considered (4)**
55:3;88:8;97:22;
101:6
**consisting (1)**
238:1
**constructed (4)**
35:16;52:17;
162:16,20
**construction (8)**
51:17;119:6,17;
124:4;137:7;138:1,
11,15
**consultants (1)**
11:13
**contact (28)**
71:23;75:6;76:24;
77:1,7,11,14,15,18,
19;78:5,16,22;79:16,
18;81:3,5,15;103:25;
129:10,18;157:8;
173:8,9,23;175:3;
184:6;197:20
**contacted (1)**
7:5
**contained (2)**
47:14;178:16
**contaminated (1)**
164:24
**contents (1)**
186:19
**context (9)**
54:3;60:21;154:3,4;
186:13;195:10;
227:20;229:8;234:2
**continually (1)**
126:1
**continue (3)**
9:23;14:4;231:3
**continued (1)**
230:3
**contractor (5)**
38:18,22,24,24;
133:22
**contradict (1)**
222:15
**contrary (1)**
148:19
**control (3)**
125:2;169:13;
211:25
**conventional (1)**
170:24
**conversations (1)**
30:21
**converse (1)**
142:22
**cooperation (1)**
139:7
**copies (1)**
189:19
**copy (10)**
54:11,18;116:13;

183:21;189:6,23;
190:17;217:1,10;
220:10
**cord (6)**
172:12,13,24;
173:22;174:3,11
**Corporation (1)**
34:2
**corporations (1)**
11:12
**corrected (1)**
63:25
**correction (1)**
20:20
**correctly (15)**
27:4;42:23;44:15,
24;45:14;71:7;85:1;
86:10,11,15;143:25;
158:6;184:20;233:9,
19
**corrects (1)**
43:24
**cost (3)**
65:22;66:6,10
**couched (1)**
15:9
**coughing (1)**
24:11
**counsel (5)**
5:3,15;154:14;
219:16;227:14
**country (1)**
140:17
**counts (1)**
176:18
**couple (2)**
69:2;226:15
**coupling (2)**
100:25;207:14
**course (6)**
22:16;131:19;
170:17,18;178:2;
218:21
**Court (6)**
5:6,23;48:16;56:4;
62:20;144:2
**courts (1)**
170:13
**cover (5)**
62:5;147:13;
193:24;194:6;206:4
**covers (2)**
105:8,9
**created (1)**
152:14
**credibility (1)**
23:18
**credible (1)**
24:3
**credit (1)**
24:21
**credited (2)**
29:14,19

**crew (1)**
94:15
**criteria (5)**
126:3,5;137:21;
138:23;211:21
**critical (1)**
167:23
**criticism (4)**
93:13;94:10;98:12,
14
**criticisms (4)**
93:9;187:25;188:7,
16
**criticize (1)**
145:22
**critique (2)**
125:7;221:9
**crummy (2)**
80:14,18
**cryptic (1)**
192:17
**cubicle (23)**
68:12;80:12;87:19;
89:7;101:10;150:5;
157:2;158:2,21;
159:23;161:7;163:6,
7;197:5,5,9;198:2,11;
200:19;202:12,15;
203:3,10
**cubicles (3)**
147:8;178:19;
199:19
**current (3)**
171:3,21;173:11
**customer (15)**
40:15;127:22,24;
131:9;132:3;134:9,
15,18;135:4;136:14;
138:12,17,19,22;
146:15
**cycles (1)**
123:17

---

# D

**daily (1)**
59:15
**damage (8)**
76:15,17,21;79:24;
85:13,15,16;168:23
**damaged (4)**
85:5,9,10,22
**dangerous (6)**
142:13,18;168:7,
13,25;169:1
**date (17)**
67:7,10;68:3;93:10,
25;94:19;97:1;98:9;
99:13;119:5,10,12;
120:3;162:23;166:7,
13;195:15
**dated (5)**
7:12;119:6;120:1,4,

8
**dates (2)**
120:10,23
**Daubert (4)**
14:5;15:24;16:10,
11
**daughter (1)**
217:7
**Davila (1)**
26:9
**day-to-day (3)**
59:20;61:6;142:2
**dealing (1)**
193:12
**Dean (2)**
116:25;203:8;
221:17
**death (4)**
128:3,4,13;174:19
**decide (2)**
134:16;137:3
**decided (2)**
137:1;180:16
**decides (1)**
134:18
**decision (4)**
30:11;147:3,19;
205:1
**decisions (1)**
131:5
**deenergization (7)**
96:20;97:2,20;
150:3;151:21;162:9;
202:8
**deenergize (11)**
96:8;101:19,20;
143:13;146:14,18,19,
21,23;161:12;163:16
**deenergized (30)**
72:2;88:7,20;90:9;
91:13,15;94:22;
95:25;96:5,15;98:24;
104:4;123:12;143:20;
144:7,18,19;145:24;
147:22;148:17;
150:21;161:6;162:11;
163:12;192:24;
206:14,24;207:15;
208:11;213:18
**deenergizing (1)**
150:5
**def (1)**
106:23
**default (1)**
14:6
**defeat (1)**
152:9
**defective (6)**
129:11,14,19;
226:23;227:3,5
**defects (3)**
208:13,17,25
**defense's (1)**

14:13

**defer (6)**
59:20;61:4;84:6,10;
173:15;209:10

**defies (1)**
198:12

**define (4)**
15:11;54:9;106:6;
176:23

**defined (1)**
53:9

**defines (1)**
54:8

**defining (1)**
235:22

**definition (12)**
23:13;53:18;55:11,
19;56:8,11,23;57:9;
59:7;126:22;231:1;
237:17

**definitional (1)**
71:21

**definitions (1)**
231:3

**degassing (2)**
163:12;165:24

**degree (3)**
150:24;151:4;207:6

**deliver (1)**
125:18

**delivered (1)**
182:10

**delivery (1)**
47:10

**delving (1)**
102:24

**demonstrate (1)**
179:24

**depend (1)**
93:6

**depending (2)**
157:1;172:8

**depends (11)**
23:13;24:18;57:18;
85:7,20;102:4;
108:19;136:8;188:8;
205:24;206:6

**depo (1)**
218:22

**deposed (1)**
22:5

**deposition (66)**
5:4,11,18,20;8:16;
9:15,16,24;10:9;20:1,
1,7,15;22:1,3,7;25:17;
29:15,20;30:7;31:2,4,
19;37:25;51:8;52:22;
54:3,12;61:23;82:10;
110:12,15;115:16;
116:25;121:11;163:5;
167:17;187:7;188:13,
17,19;190:7;192:15;
194:12;206:19;

208:12;209:25;
210:14,21;213:14;
215:20;217:18;219:1,
6,9;221:17,21;222:2;
229:6;230:13,19;
232:9;234:5;235:7;
238:1,4

**depositions (3)**
8:17;19:11;116:12

**deps (1)**
181:11

**depth (1)**
18:8

**derivation (1)**
118:2

**derivatives (1)**
109:18

**derive (3)**
110:16;111:7;
191:22

**derived (1)**
119:20

**describe (6)**
28:8;29:6;92:15;
233:7,16;235:24

**described (6)**
28:1,5,7;33:25;
42:13;68:17

**describes (1)**
28:13

**description (5)**
29:5;42:14;232:20;
233:24;234:24

**design (19)**
40:14;129:21,25;
130:3,20;131:8,9;
132:1,15;133:9;
152:13,24;160:3;
183:17;184:19;185:1;
208:13,25;226:23

**designed (13)**
47:2;98:25;99:5;
108:3;118:3;130:9,
13;131:10;135:5;
143:19;144:5;160:25;
164:16

**designer (2)**
41:4;99:3

**Designers (1)**
131:1,2

**designing (1)**
135:7

**desire (1)**
152:22

**desired (1)**
209:14

**desires (1)**
133:17

**desiring (1)**
136:9

**detail (3)**
19:12;46:9;221:10

**details (1)**

61:9

**determination (3)**
24:2;95:18;170:25

**determine (3)**
95:15;135:10;
225:22

**develop (1)**
200:3

**developing (1)**
118:7

**device (12)**
69:21;73:10;91:20,
23;92:1,4,10;158:16;
210:20,22;211:3;
212:18

**devices (1)**
70:18

**diagram (2)**
116:9;119:6

**diagrams (4)**
12:13;19:7;29:12;
68:11

**dice (1)**
75:5

**difference (4)**
173:10;191:5;
192:10;203:13

**differences (1)**
195:14

**different (17)**
39:13,14;59:23,25;
85:11;89:24;107:3;
109:23;135:8;166:12;
191:18,23,24;204:7;
212:8;223:7;235:13

**differently (1)**
39:12

**difficult (4)**
141:20;168:12;
169:3;196:12

**difficulty (1)**
59:10

**Dinvaut (6)**
20:1;22:2;68:5;
161:21;193:23;
228:15

**direct (1)**
25:3

**direction (2)**
171:3;206:13

**directly (3)**
199:5;205:17,18

**dirty (1)**
164:24

**disadvantage (1)**
85:23

**disagree (14)**
40:12;48:3;53:16;
55:19;56:10,14;
149:16;194:3;200:4,
6;202:23;203:2;
215:4,12

**disagreements (3)**

188:24;190:21;
209:24

**discerns (1)**
83:21

**disconnected (1)**
68:14

**discounted (1)**
24:25

**discretion (1)**
138:20

**discuss (1)**
230:13

**discussed (5)**
147:17;188:17,19;
206:18;221:16

**discussion (4)**
54:25;215:9,13,14

**disparancy (1)**
204:4

**displayed (1)**
229:18

**disposition (1)**
194:5

**dispute (5)**
78:18;83:19,24;
115:7;191:12

**disputed (2)**
79:18;110:8

**disregard (3)**
124:8,16;153:14

**distinction (2)**
105:11,18

**distinctions (1)**
213:22

**distinguish (1)**
107:3

**distribution (1)**
106:10

**divided (5)**
104:8,11,20,23;
105:2

**divider (1)**
105:5

**division (3)**
104:15;105:3,14

**divorce (1)**
138:16

**doc (1)**
226:6

**doctor (1)**
170:15

**document (8)**
36:16,24;47:20;
83:12;117:10;118:16,
22;220:6

**documentation (4)**
25:3;30:14;226:2,7

**documented (3)**
215:8,13,14

**documents (30)**
7:22;19:15;20:8;
21:6,17;22:6,7,10,11,
16;31:6;33:20;34:16,

18,22;36:9;37:25;
50:10,15,24;51:6;
117:1,2,6,8,19;120:7,
11;156:10;221:15

**dollars (1)**
181:15

**Don (2)**
19:9,9

**done (39)**
12:7;14:16;19:4;
55:3;56:22;59:7;
63:12,16;66:18,20;
76:15;82:4;83:13,24;
85:1;86:14;93:25;
130:3,5;133:21,23;
147:11;150:21;
154:23;159:4,20;
162:2,21;163:22;
200:4,17;206:22;
209:20;211:11,23;
223:1;229:21;236:23;
237:16

**donned (1)**
160:10

**door (2)**
116:10;184:3

**doors (1)**
105:13

**doubt (2)**
201:19;222:11

**down (18)**
27:3;79:9;80:7;
85:8;114:7;141:8;
143:1;145:3;160:16;
164:25;165:12;169:5,
7;176:5;204:8,11;
209:15;219:8

**Dr (17)**
187:17;188:13,25;
193:10;204:3,4;
208:9;209:18,24;
211:9;213:11;216:20;
217:25;218:22;219:1,
9;220:25

**draft (1)**
119:3

**draw (1)**
11:11;158:23;
173:4,7

**drawing (10)**
87:14,17;111:25;
112:3,16,20,24;
113:16;114:8;177:25

**drawings (10)**
12:3,19;18:10;
113:2,6;115:18;
119:19;125:6,6,16

**drives (1)**
137:1

**dropped (1)**
85:6

**DrRussell (4)**
190:21,24;191:23;

194:1
**DrRussell's (1)**
188:10
**duces (1)**
8:11
**Duck (28)**
73:9,15;74:18;
75:18;87:1,13,22;
88:13;89:3,11;92:4;
93:9;95:10,24;97:10;
98:2;148:2;160:5;
161:21;178:6;192:25;
198:15;199:7;203:1;
204:12;214:15;
222:13;223:17
**Duck's (4)**
20:1;67:6;99:12;
203:15
**due (6)**
7:4;174:4,20,20;
204:18;226:24
**durable (3)**
85:3,20;210:22
**during (13)**
25:4;26:22;27:20;
51:17;72:18;76:7;
88:18;170:17,18;
178:2;179:11;180:20;
201:20
**duty (2)**
137:20;200:2

**E**

**earlier (10)**
40:11;118:17;
175:22;177:16;
191:16;209:3;210:21;
212:2;234:4;235:3
**earliest (1)**
135:20
**early (1)**
218:12
**easier (2)**
71:15;79:20
**east (12)**
112:4,10,11,17;
143:19;144:6;161:12;
162:9;166:4,23,23;
178:18
**easy (1)**
149:6
**economics (1)**
141:7
**effect (2)**
185:14;228:18
**effectively (1)**
151:25
**effects (1)**
170:14
**either (14)**
10:6;50:15;65:4,11;
77:21,21;81:5;91:4;

93:2;120:24;136:8;
147:11;149:16;
171:15
**elbow (1)**
168:21
**elect (1)**
141:11
**Electric (11)**
13:15;18:7;22:14;
66:21;91:24;107:18;
108:8;146:12,13;
174:6,6
**electrical (42)**
18:25;52:12;56:24;
64:7;79:15;81:16;
88:18;106:8;124:1;
128:22,23;132:1,2,14,
15,23;133:8,9,10;
135:11;137:23;
140:10;141:19,19;
144:14;150:19;
151:14;153:4;154:19;
170:4,16,19,20;
171:20;173:20,21;
174:17;176:11;177:6;
205:22;225:13,18
**electrically (1)**
90:22
**electrician (15)**
67:24;88:6;94:15;
96:12;123:11;141:25;
146:11;148:21;159:8;
197:16,18;198:1;
205:8;212:5;214:16
**electricians (12)**
94:11;95:17;96:16;
98:23;147:7,10,14;
157:1;170:1;194:5;
214:13,23
**electricity (29)**
11:22;12:17;73:11;
91:21;92:7;93:2,3,5;
106:10;128:3,6,11,12,
15;167:23;170:7,7,14,
22;171:7,8,21;172:1,
2,25,25;173:23;
175:24;176:2
**element (1)**
60:1
**elevation (2)**
113:15;116:1
**Eleven (1)**
113:20
**eliminate (2)**
130:2;152:13
**eliminated (2)**
184:19,25
**else (21)**
35:9;36:18;43:19;
50:5;78:9;80:10,24;
83:12;89:1;90:10;
102:21;132:8;173:9;
175:11;180:6;201:6;

210:9;212:1,13;
219:4;220:24
**else's (2)**
83:23;212:4
**emails (1)**
113:13
**embraced (1)**
55:2
**emissions (1)**
169:13
**employer (2)**
131:17;147:3
**employment (2)**
18:20,22
**enclosed (2)**
99:8;105:4
**enclosure (4)**
106:20;107:1;
109:18;175:4
**encompass (1)**
230:4
**encounter (2)**
131:24;141:23
**encountering (1)**
194:8
**encounters (1)**
142:2
**end (12)**
30:7,8,9;51:25;
62:9;69:15;110:11;
176:4;180:2;200:18;
222:1;227:22
**ended (1)**
182:24
**Endres (47)**
20:4;24:14,22;
39:20;40:3;41:3,24;
42:6,25;43:21;44:1,9;
45:13,17;46:24;48:8;
49:10,12,17;52:11;
53:7;54:8;55:2,9;
56:6;57:4;59:17;60:6,
7,15;61:1;82:14;84:4,
6;110:8;212:21,22,
24;231:10,12;233:11;
234:23;235:21,24;
236:5,11;237:5
**Endres' (3)**
230:8,19;232:9
**Endres's (15)**
42:14;44:17;46:16;
50:18;53:17;55:7,19;
56:10;59:11;66:9,11;
82:10,18;83:19;
115:15
**endure (1)**
86:24
**energized (76)**
62:5;63:5;66:16;
68:10,10;71:23;75:2,
19,25;76:9,22,25;
81:4;88:9;89:6;91:25;
93:20;95:8,12,16;

97:10;98:1;99:7;
103:25;108:17,19,21;
111:18;112:5,12,18;
121:17;122:1,12;
144:18,21,23;145:7;
147:5,9;150:8,13,15,
22;151:7,24;157:2,3,
8;158:24;161:15;
165:22;169:19;170:3;
173:8,9;175:3;184:4,
7;192:14;195:18;
198:17,22;201:4;
204:13;205:19,23;
207:21;214:1,10,10;
215:15,21;216:3;
229:1;230:4
**energizing (1)**
197:8
**energy (7)**
68:13;91:25;
103:20;149:5;151:9,
12,14
**engineer (8)**
27:23;50:1;52:12;
64:7;88:18;137:23;
140:10;173:20
**engineering (10)**
27:1,18;39:22;
49:22;53:19;130:17,
19;170:16;225:13,19
**engineers (1)**
103:1
**enough (6)**
89:1;102:10;
176:22;200:13,21;
233:1
**ensure (2)**
127:17,19
**ensuring (1)**
56:19
**enter (1)**
67:12
**enters (2)**
170:22;171:7
**entire (15)**
29:16;77:25;96:8,9;
106:15,19;107:1;
141:8;143:1,19;
144:6;163:11;187:9;
222:22;231:8
**entirety (5)**
95:24;122:6,7;
147:22;230:12
**entitle (1)**
69:10
**entity (1)**
99:5
**entry (1)**
171:1
**entry/exit (1)**
175:17
**environment (1)**
141:22

**environmental (2)**
169:10,13
**equal (2)**
211:13,19
**equip (1)**
147:4
**equipment (102)**
12:12;25:5;32:12;
33:18,25;34:11;
47:14;51:18,19,23;
56:18,21,24;57:1,6,
17;60:4,5,5,8;61:7,7,
8;63:11;79:1;82:1;
86:19,20,22;88:7,9,
10,11;95:16;96:12;
106:8,16;109:24;
111:22;114:17;
122:24;123:1,9,13;
124:1,4;126:4,9;
129:11,15,20;131:9,
12,18,23;132:1,2,14,
16,23;133:8,9,11,14,
18;135:5,11;136:6,
10;141:19,22;142:17;
143:6;146:22;147:8;
149:11,14,18,19,23;
151:2;153:4;154:19;
162:7;166:25;170:4;
176:12,14;177:9;
178:22;183:12;
184:12,18;185:13;
193:19;201:21;
205:22;211:25;228:5,
10;233:8;237:17
**equipped (1)**
146:11
**equivalent (4)**
211:1,3;212:14,18
**ergonomic (1)**
175:14
**eroded (1)**
168:21
**erroneous (1)**
201:14
**essentially (2)**
7:15;160:3
**establish (1)**
111:24
**establishing (2)**
116:3,19
**estimate (6)**
8:24;9:3;12:6,8;
109:3;224:21
**eventuality (1)**
80:3
**everyone (1)**
94:19
**evidence (28)**
5:21;33:10;34:24;
35:25;36:9;37:24;
51:11,25;75:12;
76:23;77:14,22;78:6,
14,15;79:4;80:11,22;

81:2,7,11;82:19;
83:11;156:1;177:13;
178:15;179:1;191:14
**evident (3)**
88:17;159:24;
177:13
**exact (1)**
166:6
**Exactly (9)**
29:8;36:25;46:7;
91:9;98:18;160:15;
163:14;212:6;225:8
**examination (2)**
12:13,18
**examinations (1)**
218:19
**examiner (1)**
171:5
**example (1)**
135:14
**except (3)**
5:16;163:15;164:11
**exception (1)**
175:2
**exceptions (1)**
34:17
**excluded (5)**
12:21,25;13:2,8,17
**excluding (1)**
5:12
**exclusively (1)**
226:8
**Excuse (2)**
24:8,9
**exemplar (2)**
66:21;103:16
**exhibits (8)**
42:13;67:3,13;
68:19;194:15;195:1;
230:10;235:9
**exist (4)**
31:6;105:7;150:19;
170:1
**existed (3)**
7:11;177:14;185:14
**existence (7)**
166:7;177:20;
178:14;185:12,18;
205:21;237:19
**exists (4)**
90:25;131:8;132:5;
206:12
**exit (3)**
171:1;172:20;175:5
**exiting (1)**
172:3
**exits (1)**
171:8
**expect (13)**
31:12;96:15;101:7;
132:9,11;133:17;
155:14;169:18,24;
172:22;188:21,22;

194:9
**expectation (5)**
31:24;77:5;192:22;
203:9;216:11
**expectations (1)**
204:25
**expected (10)**
31:12;33:23;35:2,
17;46:11;133:24;
147:21,21;228:25;
229:4
**Expediency (1)**
141:6
**expensive (4)**
108:23;109:2,4,6
**experience (8)**
123:23;140:21;
172:16;173:19;
174:12;180:14;
214:12,15
**experienced (5)**
49:23;197:15,18;
198:13;205:8
**expert (16)**
11:17,20;12:1,22,
25;15:7,20;22:23;
23:1,8,8,15;170:6,13;
175:23;182:19
**expertise (2)**
173:2,18
**experts (1)**
173:15
**Explain (3)**
127:12;199:1;211:8
**explanation (6)**
150:11;183:7;
199:15;201:6;203:13,
20
**exposed (7)**
98:24;144:23;
162:16;166:11,13;
194:2;228:23
**exposes (1)**
184:4
**expressed (3)**
60:2;139:1;231:18
**extended (4)**
101:24;102:14;
158:20;178:18
**extending (1)**
197:5
**extension (1)**
180:13
**extent (8)**
22:13;23:4;67:18;
78:25;165:2;176:9;
229:25;236:3
**external (1)**
176:17
**Exxon (1)**
211:24
**eye (1)**
18:3

**eyes (3)**
26:21;204:20;
205:24

---

## F

**fabricated (2)**
82:1;209:14
**face (3)**
33:23;197:4,14
**face-to-face (1)**
179:25
**facility (9)**
27:21;30:22;35:23;
36:12,14;63:18;
119:11;141:8;146:16
**fact (17)**
47:11;51:11,16;
53:6;76:8;81:10,13;
89:8;90:11;122:18;
141:7;162:16;165:2;
214:12;215:25;216:6;
227:1
**factor (2)**
143:9;154:16
**factors (1)**
130:24
**factory (1)**
223:15
**facts (9)**
7:7;22:25;23:4;
35:10,11;75:12;
154:17;156:2;175:2
**failed (3)**
57:12,15;58:19
**failure (6)**
12:11;93:14,20;
94:2;95:10,14
**fair (19)**
7:1;12:19;21:10,14;
30:23;32:1;34:7;55:8;
89:1;102:1,10,17;
111:19;174:24;
179:19;232:20;233:1,
24;234:24
**fairly (2)**
22:21;64:11
**falls (1)**
131:7
**false (4)**
33:3;193:6,6;
200:13
**familiar (1)**
154:24
**far (24)**
7:4;20:3;28:6;
39:21;62:9;100:1,3;
127:19;149:24;
150:16;156:13,14;
157:13;162:10;
173:13,17,18;175:19;
176:18;200:21;203:5;
223:14;233:9;235:14

**fashion (3)**
134:24;146:22;
148:14
**fatal (1)**
128:6
**fault (17)**
72:8,15,24;73:7,13,
18,23,25;74:6,12,15,
18;75:19,24;76:19;
87:5;112:23
**faultless (1)**
86:20
**faults (1)**
86:19
**February (1)**
40:21
**Federal (2)**
5:9;211:15
**fee (1)**
9:14
**feeder (13)**
68:20;69:7,10,11;
72:2;87:23;88:1,3;
96:11;102:16;105:25;
143:21;144:7
**feeds (1)**
198:10
**feel (4)**
176:19;206:12;
224:14;227:3
**fees (2)**
9:16;10:4
**feet (1)**
174:9
**felt (2)**
155:4;214:21
**few (5)**
110:14;218:10,20;
227:9;231:17
**fiberglass (4)**
65:12,19,20,23
**field (2)**
91:24;212:6
**file (9)**
7:25;18:19,19,20;
118:18;182:2;189:25;
219:18;220:13
**files (2)**
18:16;117:11
**fill (2)**
38:14;127:8
**filling (1)**
126:21
**fill-in-the-gap (1)**
36:21
**final (3)**
13:24;14:2;209:10
**finally (1)**
84:7
**find (8)**
45:11;76:19;150:7;
170:23;211:4;216:9;
220:8,17

**findings (1)**
203:13,22
**fine (7)**
10:22;58:6;69:25;
115:7;145:1;200:12;
206:21
**finish (11)**
13:4,9;14:7;26:13;
34:11;81:23;152:19,
25;199:3;210:6;223:6
**finished (3)**
51:14,14;180:24
**finishing (1)**
13:2
**Finley (1)**
194:12
**firm (7)**
11:13,14,17;16:25;
17:2,4;181:12
**first (14)**
17:21;33:1;67:9;
103:5;104:5;110:14;
115:18;123:13;128:2;
156:1;159:5;186:8;
193:2;209:7
**fishing (1)**
180:5
**fit (5)**
45:12;59:12;108:3;
114:12,16
**fitted (1)**
86:12
**fitting (1)**
56:23
**five (4)**
27:3;36:17;227:9;
238:1
**flare (1)**
166:24
**flash (4)**
146:6;160:9,14,17
**flawless (3)**
210:11,17,22
**flies (1)**
197:14
**floor (1)**
150:15
**flow (1)**
173:12
**Floyd (1)**
223:14
**flue (1)**
162:7
**focus (3)**
122:21;184:24;
190:5
**focused (1)**
122:22
**folks (3)**
30:21;113:13,14
**follow (3)**
60:9;129:2,6;
153:11;171:22,25;

200:2;202:19

**followed (8)**
39:5;45:19;128:18,
21;200:5;202:9,16,17

**following (2)**
97:7;158:14

**fooled (3)**
214:6,7,14

**foolproof (1)**
151:16

**foot (3)**
171:19;172:19,20

**footprint (1)**
47:11

**force (1)**
79:22

**foreground (1)**
206:24

**foreseeable (2)**
165:15,20

**forget (1)**
87:8

**forgetting (1)**
235:9

**form (109)**
5:16;7:16;11:6;
13:19;15:2,14;16:2;
19:19;21:12,23;23:3,
11;25:9;27:10,12;
28:4;30:25;32:3,25;
34:9;36:4;37:13,15;
39:7;40:8;41:7;43:4;
45:21;49:20;50:13,
21;52:4;53:2,12,24;
55:21;57:14;58:22;
59:16;61:3;63:23;
66:3;72:20;75:10;
81:9;83:16;84:24;
85:18;86:5,17;88:22;
93:17;94:7;95:2;96:2;
97:4,15,17;98:5;
101:3,5;102:3;
105:17;109:15;110:6;
112:7;115:3;116:8;
121:22;123:3;124:12;
125:23;127:10;
128:25;134:24;
135:18;136:3;138:4;
139:13;141:3;148:7,
14;150:10;153:19;
154:1;155:24;156:23;
157:12;158:9;161:5;
164:20;166:2;168:1;
171:12;173:25;175:9;
179:15;183:2;194:18;
195:20;196:10,21;
203:18;224:15;226:4;
227:24;229:14,23;
233:13

**formalities (1)**
5:10

**forth (5)**
12:12;18:11;46:21;

---

130:24;146:9

**Forty-five (2)**
140:12,13

**forward (5)**
7:2;14:8,10;159:10;
180:17

**forwarded (1)**
117:12

**found (7)**
25:1;79:3,3;81:13,
14;155:10;202:25

**four (2)**
17:22;213:3

**frame (1)**
107:8

**framework (4)**
106:15;115:1,6,8

**FREDERICK (5)**
5:5;61:24;121:12;
167:17;217:19

**free (1)**
39:11

**frequency (1)**
176:19

**Friday (1)**
181:1

**front (17)**
13:11;27:2;30:7;
53:21;57:11;97:25;
99:7,19;104:24;
108:17;110:11;
161:13;180:2;195:13;
197:20;198:18,23

**full (7)**
22:24;35:15;52:17;
54:18;138:20;144:15;
161:19

**function (3)**
28:6,8;30:2

**functional (3)**
28:9;199:13,15

**functions (1)**
30:1

**furnished (2)**
17:10;183:12

**further (9)**
14:21,23;15:17;
46:16;68:15;107:20;
159:3;224:5;225:2

**fuse (1)**
186:1

**fuses (4)**
106:12;184:4,11,13

---

**G**

**gain (1)**
155:6

**gap (2)**
163:13,14

**gas (2)**
162:7;166:24

**Gaudet (13)**

---

18:19;22:2;76:18;
158:2;159:22;193:23;
202:9,17,18;213:18;
214:18;228:16;
229:18

**Gaudet's (3)**
19:25;157:8;174:24

**GE (49)**
18:9;44:2,12,12,22;
107:10,12,13,23,24;
108:2,3,6,16;109:12,
18,20;111:8,10,11;
113:4;114:9,10,12,13,
18,19,19;115:1,6,8,9,
10,22;116:5,21,23;
117:20,22;135:14,23,
25;136:5,15,20;183:4,
4;211:17,18

**gear (46)**
30:3;34:25;35:1,2,
13,16,18;37:2;39:14;
47:1,17;48:4,6,10;
50:7,8;52:14,15;
53:14;80:20,22;82:4;
84:16;109:24;116:1;
118:3;141:9;147:22;
150:17;162:2,6,15,19;
164:3,5,6,14;199:9;
201:20,22;203:10;
212:9;221:24;222:7;
223:10;229:2

**General (18)**
13:15;18:6;22:14;
54:1,24;66:21;75:18;
107:18;108:8;126:14,
19;127:2;129:21;
130:20;178:9;179:4;
197:1,1

**generality (1)**
75:21

**generally (8)**
42:13;56:14;59:19;
65:14;67:24;88:2;
108:22;193:10

**generic (2)**
107:5;128:9

**generically (1)**
129:19

**gentleman (1)**
181:12

**gentlemen (1)**
111:19

**geometry (1)**
99:17

**GE's (1)**
136:13

**gets (1)**
128:11

**given (11)**
5:22;66:22;67:15;
111:8;211:2;212:17;
226:20;227:1;229:17;
230:12;231:11

---

**giving (2)**
21:1;125:8

**glad (2)**
9:6;113:7

**glance (2)**
158:20;210:7

**GlassTech (1)**
65:20

**gleaned (1)**
116:25

**global (1)**
195:16

**gloves (2)**
144:23;145:2,4,18

**GMI (2)**
44:3,14

**goes (18)**
27:3;43:8;44:9;
70:3;92:25;119:4;
123:17;142:15;
151:11;167:2;169:1;
186:17;199:4;201:13;
212:5;214:8,11;
223:15

**good (17)**
16:3;61:12;131:2;
137:5,10,12,15,17,18,
21;145:11;146:11;
172:24;176:7,19;
200:9,12

**governed (2)**
232:18;233:22

**governing (1)**
143:8

**government-funded (1)**
211:15

**great (1)**
154:25

**ground (45)**
59:6;70:15,15,18;
71:6;74:7,13,16;
75:22;76:1,11;78:13;
87:25;88:3;92:5;
93:13;98:16,22;99:8,
21;100:3,8;101:1,10,
12,13,14,19,23,24;
102:13,14,16;148:16;
158:1,5;179:9;
200:11;207:10,14,17,
18;208:14;213:19,24

**grounded (10)**
65:16;70:11,13;
88:8;89:9;143:22;
144:8,19;151:3;
173:10

**grounding (17)**
70:6,9,10,13;73:5;
74:19,23;75:1;76:10,
19;88:4,14;96:21;
159:4;203:4,6,9

**grounds (1)**
68:13

**groundwork (1)**

---

104:5

**Group (3)**
44:2;174:8;235:8

**guard (2)**
129:25;184:6

**guarded (4)**
130:10,13;131:13,
15

**guarding (1)**
131:11

**guess (7)**
9:5;66:7;201:17;
205:25;210:14;220:8;
231:4

**guessing (1)**
205:6

**guide (2)**
19:6,7

---

**H**

**half (4)**
206:21,25;207:3;
213:3

**hand (8)**
98:15;171:16,16,
19;172:19,20;173:6;
199:22

**handle (2)**
144:22;145:2

**handled (2)**
128:16,18

**handling (1)**
144:23

**hands-on (1)**
49:24

**happen (4)**
148:20,23;156:25;
157:16

**happened (16)**
36:1,6,11;38:1;
78:3;80:4;156:21,24;
157:1,15;175:6;
183:5;232:21;233:24;
234:25;235:25

**happens (3)**
139:1;180:15;
183:10

**happy (2)**
10:19;31:16

**hashed (1)**
215:11

**hazard (7)**
128:15,17;130:2,9,
12;143:16;166:12

**hazardous (2)**
128:19;169:12

**hazards (4)**
142:17;143:4;
184:17,25

**head (6)**
59:11;110:16;
119:13;142:20;

174:18;205:3
**heading (1)**
186:17
**hear (2)**
196:13;220:1
**heard (4)**
69:18;130:1;168:6,
10
**hearing (4)**
13:6,21,23;14:5
**heart (1)**
171:18
**help (1)**
84:5
**helped (1)**
181:12
**helps (1)**
141:20
**hereby (1)**
5:2
**Here's (2)**
205:10;219:11
**hereto (2)**
5:3,10
**hey (2)**
50:7;204:23
**hidden (2)**
199:11,12
**high (1)**
224:8
**higher (4)**
109:8;151:6,9,22
**highest (2)**
150:24;151:4
**highlighted (7)**
190:10,17;207:6;
216:19,20;217:24;
218:1
**highlighting (1)**
190:12
**high-voltage (13)**
11:22;12:16;128:2,
6,11,12,14;172:25;
173:23;175:24;176:1;
177:6;223:23
**himself (7)**
28:1,6,8,9,13;29:6;
43:24
**hinged (1)**
184:3
**hired (2)**
154:8,11
**history (3)**
18:21,22;233:3
**hit (1)**
175:3
**hole (1)**
151:18
**honestly (3)**
180:2,11;213:4
**hood (2)**
72:24;73:1
**hoping (1)**

58:4
**horizontal (1)**
178:17
**horizontally (3)**
104:12,21,23
**horrific (2)**
170:19,20
**hot (5)**
145:5,23;146:3,5,
14
**hour (5)**
8:15,16;58:4;
100:14;181:15
**hourly (2)**
8:13;181:9
**hours (6)**
8:18,19;27:3,20;
213:3;227:9
**house (1)**
133:22
**housekeeping (1)**
48:19
**human (4)**
79:17;130:24;
170:8,15
**hundred (5)**
11:24;12:15;
175:25;181:11;
223:23
**hundreds (2)**
140:14;173:21
**hurt (1)**
151:13
**hybrid (6)**
47:15;51:2,7;52:23;
109:25;110:4
**hydrocarbon (1)**
168:21
**hypotheses (1)**
14:21
**hypothesis (1)**
15:15
**hypothetical (3)**
124:21;127:3;
139:16
**hypothetically (1)**
124:19

---

**I**

---

**idea (12)**
52:23;66:6;136:24;
137:6,11,13,18,21;
156:3;204:11;232:25;
236:18
**ideas (2)**
137:16,17
**identification (17)**
25:20;31:20;39:23;
41:19,20;42:9;48:24,
25;53:4;62:24;70:24;
82:7;113:18;115:12;
187:15;189:21;218:6

**identified (7)**
69:22;91:10;95:3,
11;109:11,22;148:13
**identifies (3)**
105:1;113:4;115:22
**identify (4)**
17:18;69:25;84:3;
109:17
**identifying (1)**
82:14
**IEEE (39)**
19:14;22:1;31:10,
14;32:1,12,23;33:3,6;
34:20;39:4;47:2,18;
48:4,5,10;50:9;
103:10;108:10;
121:19;122:2,10;
134:3,6;135:15,25;
136:6,16;139:11,17,
21,24;140:24;182:2,
17,21;191:1;208:17;
235:14
**ignore (2)**
75:12;124:22
**illustrated (2)**
90:21;100:9
**imagination (1)**
198:12
**immediate (1)**
147:16
**immediately (3)**
158:18;204:21,22
**impact (1)**
194:24
**implied (1)**
183:18
**implies (2)**
216:3,8
**imply (1)**
216:5
**important (2)**
22:23;216:21
**inadvertent (3)**
103:25;151:11;
157:8
**inappropriate (4)**
72:10;74:24;
159:13;230:2
**inartfully (1)**
67:17
**Inc (2)**
221:14,16
**inches (1)**
65:23
**incident (20)**
7:8;31:25;54:9;
66:1;67:7,10;68:4;
71:20,22;72:1,13;
78:21;94:19;107:9,
16;117:3,13;162:22,
24;230:23
**incidental (3)**
79:16,17;184:6

**incidents (1)**
12:10
**include (4)**
22:18;96:17;
106:16;171:17
**included (8)**
18:14;20:7;30:7;
33:18;47:10;48:1;
164:3;193:12
**includes (1)**
20:10
**including (2)**
18:8;24:14
**inclusive (1)**
225:15
**incoming (13)**
68:20;69:7,10,11;
72:2;88:1,3;102:16;
143:21;144:7;198:2;
201:12,15
**inconsistent (3)**
153:23;154:9,10
**incorrect (2)**
86:3,7
**incumbent (1)**
45:10
**independent (1)**
131:5
**independently (4)**
119:15;124:9,17;
153:16
**indicate (4)**
34:18;52:19;90:1;
117:16
**indicated (6)**
47:12;100:7;178:1;
180:12;223:24;224:2
**indicates (10)**
27:6;51:1,6;82:13,
20;83:13;105:4;
112:17;114:9;225:2
**indication (5)**
37:5;78:7;112:21;
116:22;178:21
**indiscriminately (1)**
168:2
**individuals (1)**
131:8
**indoor (2)**
44:3;116:1
**indulgence (1)**
217:5
**industrial (17)**
11:23;12:4,10,17;
58:18,19;132:16,19,
22,25;141:21;146:16;
175:24;176:2;177:6;
211:22;223:24
**industry (8)**
131:3;150:6,20;
169:17,24;170:1;
215:7;235:7
**infection (1)**

24:10
**info (1)**
225:7
**information (31)**
7:1;16:9;17:10;11;
17:25;18:7,14;20:6,9,
11;23:23;25:24;48:1;
99:22,24;103:14;
119:2;123:21;155:6;
161:19,20;163:25;
178:20;182:18;193:6;
196:5,8,16,19;218:25;
231:24
**informed (1)**
16:10
**inherent (2)**
184:18;197:25
**initial (3)**
8:20;20:23;39:2
**initially (1)**
34:13
**injured (3)**
13:14;145:12;174:4
**injuries (6)**
77:2;128:7;170:20;
174:10,24;177:6
**injury (13)**
128:3,4,13,23;
129:12;170:19;
172:23;173:21,22;
174:3,11,14,19
**input (1)**
106:10
**insert (2)**
62:3;145:5
**inserted (1)**
197:19
**inserting (1)**
62:9
**inside (3)**
64:10,12,13
**inspect (11)**
79:6;80:21;84:11,
13,14;125:19;164:18;
199:5;215:2;227:4;
231:22
**inspected (4)**
63:13,25;215:1,5
**inspection (44)**
26:8,16,20;27:7;
28:12,17;29:5,16,22;
30:22;35:23;63:17,
21;64:1,9,14,19;79:1;
84:5;99:14;123:20;
125:2;133:5;164:10;
166:11;176:4,9,10,13,
15,17,24;177:10;
178:3;179:12;209:11;
210:10,15;215:6;
224:2,15,24;225:5;
226:21
**inspections (2)**
224:3;226:11

**inspection's (1)**
225:3
**install (4)**
64:8;67:1;101:9;
209:9
**installed (9)**
63:13,21;64:3,4,16,
18;100:9;101:12;
209:3
**installing (2)**
78:12;149:11
**instant (4)**
13:5;76:25;160:9;
172:3
**Institute (1)**
143:7
**instructed (1)**
134:2
**instruction (1)**
237:18
**instructions (4)**
58:17;59:3;231:1;
237:15
**instructor (2)**
19:6,7
**instrument (3)**
77:20;92:22;94:14
**insulated (5)**
91:18;92:6;144:22;
145:9;146:7
**insulating (6)**
79:14,14;144:12;
145:1;209:16,17
**insulation (16)**
76:15,16,21;77:8;
78:3,8;79:20,24;80:1,
2;86:23;91:22;
145:15,17;208:14;
210:18
**insurance (1)**
17:25
**integrity (5)**
78:8;86:23;145:15;
208:14;210:19
**intend (9)**
158:11;159:2;
182:16,23;188:1,6,8,
15,20
**intended (6)**
52:2,18;58:15;67:2;
142:4;182:13
**intent (3)**
57:8;139:6;228:6
**intention (2)**
33:16;139:2
**intentional (1)**
183:17
**interact (1)**
179:8
**interacted (1)**
225:22
**interacting (1)**
155:1

**interaction (5)**
47:6;74:25;132:7;
134:13;211:5
**interconnected (1)**
90:7
**interesting (1)**
18:4
**interface (5)**
20:11;22:8;25:3;
52:11;212:20
**interfaced (1)**
51:17
**interfered (1)**
158:4
**internal (4)**
64:1;165:21;183:8;
205:14
**internal/external (1)**
176:16
**internet (1)**
103:14
**interpret (5)**
234:23;235:19,21;
236:12,15
**interpreted (1)**
24:19
**interrogatories (2)**
18:1;221:13
**interrupt (2)**
202:22;208:21
**interrupted (2)**
153:1;209:15
**interrupter (2)**
182:3;191:20
**interruptions (1)**
12:12
**intersection (1)**
225:16
**into (35)**
36:20;38:4,13;
56:18,19;60:1;77:7,
11,18,19;78:4;85:9;
101:24;102:14,24;
103:13;104:8,13;
108:3;109:24;124:20;
128:11;129:18;
133:22;137:19;
150:17;159:23;
164:14;173:3,6;
176:14;180:16;
195:10;197:5;237:19
**intuitively (1)**
173:16
**inventory (1)**
219:17
**investigation (4)**
159:20;202:24;
203:12;204:10
**investigative (2)**
22:12;163:9
**invoice (2)**
180:25;181:5
**invoicing (2)**

17:23;180:24
**invoke (1)**
95:14
**involuntary (1)**
174:5
**involve (1)**
223:5
**involved (14)**
12:9,18;29:16;
31:25;54:8;65:25;
107:16;127:23;129:8;
222:7;223:25;224:1;
226:19;230:23
**involvement (1)**
223:23
**involving (2)**
12:10;222:13
**irrelevant (1)**
30:18
**isolate (3)**
100:7;101:10;
108:20
**isolated (7)**
94:20;97:11;
108:13,14,15;121:17,
25
**isolating (1)**
186:1
**isolation (4)**
97:18,19,23;122:11
**issue (23)**
13:24;14:2;50:15;
122:14,21;126:10;
136:23;153:7;155:12,
14;162:6;163:4;
179:15;192:19;193:2,
10,17;201:17;202:12,
14;208:16;211:12;
222:22
**issued (9)**
8:20;13:21;19:24;
33:17;51:21;52:9;
94:15;119:6,16
**issues (11)**
72:25;122:19;
125:2,2;175:14;
177:12;188:16,19;
203:5;210:5;211:5
**issuing (1)**
154:25
**item (2)**
200:8,8
**itemized (1)**
42:19
**items (3)**
17:22,23;18:1

**J**

**Jeff (35)**
67:6;72:17;73:9,15;
74:18;75:18;76:24;
77:14;81:3;87:1,10,

14,22;88:12;89:2,11;
92:4;93:9;95:10,24;
97:10;98:2;99:12;
148:2;157:7;160:5,7,
13;166:12;174:24;
192:25;202:25;
203:15;204:12;
222:13
**Jeff's (6)**
67:9;71:22;78:16;
81:14;102:12;223:17
**job (17)**
13:4,6;18:16;22:18;
28:6,9;41:9;45:12;
67:9,21;80:15,19;
86:15;87:2;159:8;
193:13;206:21
**John (2)**
114:21,24
**Johnny (1)**
62:12
**joint (6)**
82:21;83:13;84:18;
85:1,16;86:13
**joints (1)**
84:16
**JR (4)**
37:21;48:22;
119:22;187:3
**JSA (3)**
200:5;201:10;202:1
**Judge (4)**
12:24;13:11,16;
14:3
**judgment (2)**
14:6,7
**jump (2)**
36:23;213:13
**jurisdiction (1)**
134:22

**K**

**keep (5)**
16:9;79:8;142:12;
149:12;235:9
**keeping (2)**
146:15;166:24
**kept (2)**
149:19;160:12
**kind (7)**
67:5;126:6;130:25;
168:23;210:7;218:14;
232:24
**knee (14)**
76:25;77:7,11,15;
78:16,21;79:18;80:4,
7;81:5,15;157:13;
176:15;175:2
**kneeling (1)**
213:20
**knew (8)**
32:14;39:18;49:17,

21;53:7;147:25;
156:14;158:22
**knowing (2)**
96:12;124:24
**knowledge (15)**
35:16;52:17;53:3;
116:23;118:2;148:21;
161:22;167:3;193:8;
197:24,25;201:22,23;
213:15;223:15
**known (6)**
95:21;101:25;
156:16;162:18,19;
187:19
**knows (5)**
59:14;60:25;61:8;
81:19;197:19
**kV (2)**
44:14;115:22

**L**

**labeling (1)**
208:15
**labels (4)**
131:16,18;184:16;
185:2
**laboriously (1)**
200:8
**lack (6)**
122:11;206:7,10;
214:11;224:24;
226:24
**lading (1)**
22:10
**LaFleur (4)**
156:9;219:8,13;
220:23
**LaFleur's (9)**
116:25;203:8;
218:20;219:1,5;
221:17,21;222:2;
223:4
**laid (3)**
55:11;56:8;57:10
**Lance (1)**
68:24
**last (3)**
35:12;62:10;222:20
**late (1)**
196:11
**lawyer (3)**
13:3,5,22
**lawyers (3)**
16:24;17:2,4
**lay (1)**
104:5
**laying (1)**
26:21
**layout (1)**
87:18
**lead (3)**
52:12;77:9;193:6

**least (15)**
68:17;104:20;
116:24;136:13;
148:23,25;158:19;
171:22;172:16,22;
183:15;190:8;222:24;
223:24;228:25
**leave (4)**
86:6;128:7;143:11;
212:15
**LeBlanc (2)**
20:2;22:3
**led (1)**
223:6
**Ledbetter (5)**
20:5;24:15,23;
194:12,14
**left (4)**
36:12,13;115:24;
195:12
**leg (6)**
79:25;130:7,8,10,
11,12
**less (3)**
9:1;66:23;172:17
**letter (1)**
220:25
**letters (1)**
181:3
**level (2)**
154:25;173:18
**leveraging (1)**
79:21
**liability (1)**
226:22
**life (1)**
203:24
**lights (1)**
146:15
**likelihood (3)**
79:13;85:14,15
**likely (8)**
35:21;78:19;79:19,
24;80:6,9;85:5,21
**likewise (2)**
94:2;190:9
**limit (1)**
98:14
**limited (3)**
15:20;94:2;206:20
**line (23)**
26:19;32:10;42:21;
44:1,9,18;54:21;
63:14;82:11;93:19;
95:14;113:25;115:24;
147:11;165:19;
171:10,13;173:4;
199:16;230:20;231:8;
232:14;235:2
**lines (5)**
40:1;50:7;62:15;
198:2;236:25
**line-side (1)**

178:12
**lineup (2)**
80:19;115:22
**link (1)**
183:9
**list (4)**
20:25;21:1;151:22;
219:17
**listed (5)**
17:10;18:2,9;
208:14;220:2
**listing (1)**
21:5
**litigation (1)**
226:19
**little (14)**
85:11;92:21;135:8;
148:12;151:5;163:3;
171:2;173:3,17;
187:6;196:11;199:24;
221:20,23
**live (1)**
149:1
**living (3)**
10:24;11:3,9
**load (2)**
165:25;192:13
**loads (2)**
142:11;167:23
**location (4)**
75:23;98:25;203:5;
208:15
**lockout (1)**
97:1
**lockout/tagout (7)**
68:6,7;87:22;96:17;
160:6;200:5;214:7
**LOEB (7)**
55:15;62:16;71:3,
10;114:3;187:2;208:4
**logical (1)**
58:8
**long (5)**
11:4;169:22,23;
170:11;187:19
**longer (2)**
177:9,20
**loosely (1)**
175:5
**lose (2)**
142:10;149:20
**loss (1)**
169:6
**lost (2)**
55:14,24
**lot (12)**
18:22;20:24;46:6;
61:6;98:14;124:19;
149:10,23;151:8;
176:21;192:24;
201:20
**loud (2)**
236:25;237:9

**lower (6)**
76:21,24;195:2,17;
213:20;215:21
**lowest (1)**
76:16
**lugs (3)**
43:10;69:14,24

## M

**main (10)**
63:12;158:2;159:1;
170:12;192:14;197:8,
14;199:11,13;201:5
**maintain (6)**
96:11;142:24;
143:12,13;164:22;
215:3
**maintained (5)**
86:11;162:8,11;
215:2,5
**maintenance (33)**
19:8;98:13;102:8;
123:17,20;143:9;
146:23;149:13,18,24;
150:2,7,12,13,18;
162:2,5,20;163:2,10,
16,19,21,22;164:2;
165:1,11;169:18;
170:2;228:1,5,10,12
**maintenance-wise (1)**
178:9
**main-tie-main (5)**
142:5,7,23;143:5;
149:17
**main-tie-mains (1)**
142:13
**major (1)**
233:3
**majority (1)**
191:2
**makes (4)**
123:6;133:16;
135:4;197:20
**manifest (1)**
137:18
**manner (7)**
66:19;74:19;76:10;
91:9;123:4;157:15;
162:11
**manual (1)**
21:25
**manuals (2)**
18:11,12
**manufacture (7)**
60:22;108:10;
136:5,10;183:5,8;
226:23
**manufactured (16)**
34:25;35:18;57:2;
59:5,9;82:24;107:10,
12,19;108:8;138:25;
141:12;178:22;

185:13,19;209:2
**manufacturer (39)**
107:21;122:25;
123:6,25;124:3,9,17,
23;125:5,8,10,20;
126:15,20;127:5,6;
131:19,25;132:1,15;
133:8;134:15,19,25;
135:6,10;136:9;
137:14;152:14,23;
153:5,8,15,16;155:2,
5,8,14;185:15
**manufacturers (3)**
111:13;126:4;212:9
**manufacturers' (1)**
109:23
**manufacturer's (4)**
58:17;59:2;154:21;
155:5
**manufacturing (8)**
25:5;62:7;131:12;
132:24;133:2,12;
137:3;149:10
**March (3)**
7:12;8:20;21:19
**marching (1)**
147:10
**mark (18)**
25:16;26:4;31:18;
41:17;42:5;62:13;
68:24;69:5;70:8,20,
22;89:10,12;113:11;
189:19;190:16;
217:23,25
**markers (1)**
69:2
**markings (1)**
190:4
**Marsha (2)**
5:6;56:2
**matched (1)**
44:21
**matching (1)**
23:21
**material (16)**
17:9,12,14,15,17,
19,19;65:12,16,18,23;
79:15;179:15;180:8;
223:19;225:4
**materials (3)**
218:13,23;219:18
**matter (4)**
38:20;136:14;
180:19;224:24
**M-a-y (1)**
103:5
**McClinton (5)**
20:5;24:15,23;
60:15;63:2
**McClinton's (2)**
62:12;63:19
**McCranie (1)**
17:4

**McDaniel (1)**
16:20
**McDaniel's (1)**
16:24
**meaning (1)**
209:18
**measure (4)**
39:16;144:15,20;
224:13
**meat (2)**
94:4;204:9
**mechanical (3)**
75:6,6;76:9
**mechanism (13)**
10:5;70:15;85:21;
114:17;134:21;145:3,
6,10,20;152:8,11,25;
178:16
**mediate (1)**
169:16
**medical (4)**
170:15;171:5;
173:3,15
**meet (25)**
47:17;48:4,6,10;
55:10;56:7;127:23;
132:2;136:10;137:6,
25;138:6,10,14;139:2,
11,17,21,24;140:24;
182:13,17;183:12,19;
221:21
**meets (4)**
135:14,25;136:6,11
**MEI (1)**
184:15
**memory (3)**
25:2;47:9;192:19
**mental (1)**
57:3
**mental-enclosed (1)**
165:3
**mentioned (4)**
26:12;131:6;
175:17;179:3
**mentions (1)**
218:20
**met (9)**
45:9;52:18;57:9;
121:18;122:2,4;
139:1,4,5
**metal (4)**
65:16;106:15,20;
107:1
**metal-clad (47)**
33:13,18;34:21;
35:19;39:3;44:3;50:8;
100:16,20,23;103:13;
105:22;106:22;108:7,
11,12,16,22;118:6;
121:19;122:2,5,10,15;
134:4,7,11;135:15;
136:1,15,16,18;
156:19;165:3,4,13;

183:6;191:1;192:2,4,
7;201:9,18;205:9;
215:10;216:2,6
**metal-enclosed (19)**
33:8,13;103:13,17;
108:23;109:10;
122:18;136:7;164:17,
21;165:5,8,9,12;
182:3;183:13;191:20;
192:1,6
**meter (10)**
43:12;92:11,14;
93:15,22;94:3,13;
207:1,2,23
**meters (1)**
94:11
**method (2)**
150:1;155:13
**methodology (1)**
155:12
**middle (3)**
106:4;157:19,25
**midst (1)**
59:11
**might (29)**
19:22,22;21:2,8;
23:23;27:21;49:25;
84:5;85:3;98:20;
112:12;113:25;127:1;
137:3,8;141:11,11,23;
148:23;156:12;158:3,
4;178:22;179:8;
186:18;192:4;210:8;
223:1;236:5
**millions (1)**
132:20
**mimic (1)**
111:9
**mind (11)**
34:3;68:9;79:19,23;
80:5;94:18;98:19;
142:3;194:4;215:16;
223:12
**minimum (1)**
10:7
**minute (3)**
119:24;160:4,16
**minutes (6)**
18:24;57:24;58:11,
13;113:20;118:21
**mischaracterization (1)**
13:20
**Mischaracterizes (5)**
21:13;27:14;45:23;
55:22;195:5
**misconception (1)**
214:9
**misleading (1)**
171:2
**missed (3)**
106:25;111:17,20
**misspoke (2)**
112:12;192:5

**Misstates (1)**
194:18
**Mister (1)**
110:23
**misunderstanding (1)**
214:9
**MMR (3)**
73:3;160:5,11
**modification (1)**
179:1
**modifications (1)**
41:14
**modified (2)**
41:11;114:14
**modify (1)**
231:23
**molded (1)**
86:13
**moment (1)**
159:17
**money (5)**
149:10,23;169:9;
211:15;233:14
**more (46)**
9:1;10:19;21:3;
24:2;25:10;35:21;
39:18;54:2;58:13;
59:14;60:25;61:8;
79:19,24;80:5,6,9;
85:3,20,21,24;99:22;
108:23;109:1,2,4,5,9;
123:10;142:13;155:7;
159:20;169:9;172:16;
177:1,2;180:15;
199:24;210:22;
224:14;226:9,10;
233:17,18;236:21;
237:21
**moreover (1)**
204:17
**morning (1)**
200:8
**most (20)**
11:12;12:9,17;
17:13;18:16;19:13;
49:18,21,23;53:8;
168:7,12,13,25;169:2,
3;176:8,20;177:2;
190:23
**mostly (1)**
224:2
**motivates (1)**
137:2
**motor (1)**
211:25
**mounted (1)**
104:17
**mounting (2)**
64:15;178:16
**move (3)**
151:3;180:16;213:7
**multiple (2)**
131:7;172:14

**muscle (2)**
172:10;174:5
**muscles (1)**
174:8
**mutual (1)**
139:7
**myself (2)**
59:10;163:3

**N**

**name (1)**
103:5
**names (2)**
26:10,12
**name's (1)**
218:9
**narrow (1)**
93:8
**narrowing (1)**
30:1
**national (7)**
137:6;25;138:6,10,
14;150:19;183:9
**nature (6)**
18:25;43:12;
106:18;111:21;154:5;
172:9
**NEC (1)**
103:9
**necessarily (18)**
12:11;17:14;18:8;
21:9;22:20;42:16;
59:21;63:24;106:1;
108:15;124:20;
131:18;143:4,15;
154:15;171:9,13,14
**necessary (2)**
98:23;227:4
**needs (3)**
86:22;140:7;202:7
**negate (1)**
193:5
**negated (2)**
193:18,25
**negotiate (1)**
39:13
**negotiated (2)**
60:6;138:22
**negotiating (3)**
46:6,22,23
**negotiation (4)**
52:8;132:7;139:7;
191:15
**negotiations (2)**
48:2;212:23
**neither (4)**
202:25;231:6,7,14
**new (4)**
57:2;60:3,5;155:3
**next (7)**
45:8;71:12,14;
176:5;184:14;199:25;

205:15
**NFPA (4)**
19:13;21:24;103:9;
150:19
**nice (1)**
218:21
**nine (6)**
7:15,19;58:11,13;
179:14;180:20
**Nobody (1)**
81:19
**nobody's (1)**
9:18
**nonconductive (3)**
65:12,15,17
**non-inspection (2)**
224:7,17
**Nonresponsive (5)**
28:25;37:8;126:12;
140:3;235:17
**Nonresponsiveness (1)**
83:8
**Nor (2)**
50:14;203:1
**Norco (1)**
168:19
**norm (3)**
124:8,16;153:14
**normal (11)**
8:15;125:13;
148:25;149:13;
153:12;169:5;181:10;
228:4,12,18,21
**normally (2)**
123:23;225:19
**notations (1)**
222:3
**note (8)**
18:12,23;35:4;
66:12;192:17;203:6;
207:5;208:9
**noted (5)**
9:13;35:21,21;
78:20;79:10
**notes (15)**
31:1,2,3,4;43:9;
50:22;189:2,7,19,20;
190:2,7,11,13;218:22
**notice (6)**
5:7;8:11;159:19;
205:23;206:5,8
**notified (3)**
32:21;33:12;34:19
**notion (1)**
148:19
**not-normal (1)**
229:4
**numbers (2)**
55:14;176:18
**numerous (1)**
228:22
**nut (1)**
60:20

**nuts (1)**
61:9

**O**

**oath (3)**
40:3;41:3;234:23
**Object (103)**
11:6;13:19;15:2,14;
16:2;19:19;21:12,23;
23:3,11;25:9;27:10,
12;28:4;30:25;32:3,
25;34:9;36:4;37:13,
15;39:7;40:8,24;41:7;
43:4;45:21;49:20;
50:13,21;52:4;53:2,
12;55:21;57:14;
58:22;61:3;63:23;
66:3;72:20;75:10;
78:24;81:9;83:16;
84:24;85:18;86:5,17;
88:22;93:17;94:7;
95:2;96:2;97:4,15,17;
98:5;101:3,5,5;102:3;
105:17;109:15;110:6;
112:7;115:3;116:8;
121:22;123:3;124:12;
125:23;127:10;
128:25;135:18;136:3;
138:4;139:13;141:3;
148:7;150:10;153:19;
154:1;155:24;156:23;
157:12;158:9;161:5;
164:20;166:2;168:1;
171:12;172:5;173:25;
183:2;194:18;195:20;
196:10,21;203:18;
226:4;227:24;229:14,
23;236:3
**objecting (1)**
236:14
**Objection (33)**
21:21;28:16,25;
32:17;37:8;38:6;
45:23;47:20,23;
56:13;63:7;67:13;
79:9;81:23;83:8;
94:24;96:2;126:12;
139:15,23;140:3;
154:13;174:16;186:6,
11;187:8;195:5;
213:2;224:10;230:15;
234:2,12;235:17
**objections (3)**
5:16,19;79:9
**obligation (5)**
123:14;126:8;
127:16,18,20
**observation (1)**
214:11
**observe (1)**
178:7
**obvious (2)**

33:23;37:4
**obviously (5)**
  37:1;39:14;55:1;
  147:20,23
**occasion (1)**
  163:20
**occur (8)**
  62:8;100:25;
  101:17;125:17;
  149:24;151:20;
  174:10;228:4
**occurred (17)**
  8:10;14:11;22:18;
  28:18;30:3,21;36:25;
  39:14;63:18;83:4,4;
  117:7;118:14;125:12;
  160:15;162:6;175:19
**occurring (3)**
  80:20;214:3,4
**occurs (3)**
  125:4;155:3;174:7
**OEM (1)**
  114:16
**off (63)**
  9:10;36:23;61:17,
  19;64:24;65:2;70:6;
  72:24,25;85:24;
  101:20;103:14;
  105:14;119:12;
  120:13,16,18;121:5,7;
  145:3;146:17,18;
  147:13,17;148:22;
  151:17;159:6,17,18,
  21,22;160:4;161:7;
  164:25;165:6;167:10,
  12,22;168:3,3;180:4;
  181:19,21;189:10,12;
  190:22;193:25;194:7;
  196:2;204:22;206:3,
  4;217:12,14;222:14,
  23;223:6;226:1,6,7,9,
  10;238:2
**offer (11)**
  7:9;25:13;159:2;
  188:1,2,6,8,15,20,22;
  217:4
**offered (3)**
  5:20;23:5;175:16
**offering (2)**
  23:1,8
**offhand (1)**
  109:5
**office (1)**
  103:1
**often (6)**
  12:9;180:15;226:1,
  5,9,10
**oil (1)**
  168:7
**once (5)**
  35:16;105:12,19;
  131:13;145:2
**one-line (16)**

12:3,13,19;19:7;
  68:11;87:14,17;
  111:25;112:3,16,20,
  24;113:2;116:9;
  119:5;199:14
**one-lines (3)**
  20:9;96:19;222:3
**ones (1)**
  19:16
**Open (10)**
  5:22;7:6,25;8:1;
  160:13;163:23;
  165:10;167:1;197:11,
  11
**opened (11)**
  163:8;164:1;
  166:15,23;184:3;
  212:13;214:2;215:25;
  216:7;228:17;229:2
**opening (2)**
  164:3;191:8
**operated (1)**
  140:16
**operating (8)**
  56:24;57:1,16,17;
  58:16;59:1;111:22;
  166:25
**operation (10)**
  59:20;140:24;
  142:14;143:8;146:13;
  149:12;162:8;163:13;
  167:24;169:12
**operational (4)**
  45:11;141:7;143:3;
  152:23
**operations (1)**
  169:5
**opine (1)**
  158:11
**opinion (36)**
  7:9,16;14:24;23:1,
  8,19;25:13;39:1,18;
  85:19;89:2;90:14;
  110:3;122:9,14;
  147:24;159:1,5,13;
  165:14;166:17,22;
  175:16;179:15;
  182:15,19,22;191:6,
  19;192:20;193:14;
  195:9;204:15,17;
  208:16;229:3
**opinions (26)**
  13:17;15:25;17:8;
  18:5;19:17,23;21:3,7,
  18;23:5;30:19;75:4;
  175:8;188:16,18,23;
  191:1,3,23;192:10;
  194:24;224:1;227:16;
  231:18,19,24
**opportunity (10)**
  35:4;51:24;78:11;
  84:11;125:7;166:19;
  179:7;180:13;226:20;

231:22
**opposed (3)**
  195:12;210:18;
  220:5
**opposite (1)**
  50:14
**option (2)**
  143:3,15
**options (1)**
  10:6
**order (23)**
  14:21;33:19,21,22;
  34:1,14,17;36:24;
  67:9;70:18;77:6;
  86:23;90:8;98:21;
  99:15;101:10;116:11;
  126:21;127:7,8;
  145:6;147:10;164:13
**ordered (2)**
  14:3;132:3
**orders (3)**
  22:19,20;200:3
**original (3)**
  34:6;51:20;120:4
**originally (4)**
  34:2;107:10,12;
  193:16
**Orion (72)**
  20:12;22:8;25:3;
  26:11;30:14,21;
  31:12;32:21;33:11;
  34:1,5,6,14,19,24;
  35:14,14;36:2,12,24;
  38:18,25;39:2,8;40:4,
  21;42:22;43:20;
  44:21;45:12;46:10,
  11;47:6,17;48:2,9;
  51:17,19,22;52:12,12,
  15;55:4;57:8;63:19;
  64:3;82:5;115:22;
  119:5,12;125:11;
  134:1;137:8;138:2;
  139:10,20;140:4,8;
  155:18;156:4,7,13,14;
  182:10;191:13;
  213:15;215:9;222:4;
  232:22;233:25;235:1;
  236:1
**Orion's (3)**
  30:11;31:24;38:16
**OSHA (5)**
  19:14;21:25;
  131:17;160:22;200:3
**others (7)**
  21:4;24:3,25;113:1;
  147:18;150:20;
  223:14
**ought (2)**
  9:19;228:9
**Outline (1)**
  116:1
**outlined (1)**
  202:20

**output (2)**
  106:11,12
**outputs (1)**
  106:13
**outside (3)**
  68:15;123:21;173:1
**overall (1)**
  205:19
**oversight (1)**
  220:25
**overview (4)**
  61:5;109:22;
  190:22,23
**own (5)**
  20:19;116:13;
  124:24;135:10;
  140:16
**owner (8)**
  11:14;122:23;
  123:13;125:3,6,11;
  153:3;194:25
**owner's (1)**
  152:21

**P**

**package (1)**
  118:25
**pads (4)**
  69:14,15,24;70:17
**pages (11)**
  17:17;25:18;41:18;
  49:7;110:14;186:9,9;
  210:3;231:11;234:18;
  235:23
**paid (2)**
  9:22;40:16
**panel (19)**
  73:4;131:14;
  148:22;158:16;159:6,
  16,18,21,22;160:4,11,
  12,16;161:7;165:17,
  19;170:3;179:6;
  228:23
**panels (5)**
  105:13,19;165:15;
  167:3;229:1
**pants (1)**
  79:25
**Paragraph (5)**
  157:18,24,25;
  158:15;227:11
**parcel (1)**
  131:20
**pardon (4)**
  24:11;219:7;223:8;
  224:23
**pare (1)**
  176:5
**PARKER (14)**
  20:13;71:13;
  113:21;114:5;157:21;
  179:22;218:8,9;

219:25;220:12,19,22;
  224:19;226:12
**parsing (1)**
  213:22
**partially (4)**
  35:8;42:16;51:16;
  122:13
**particular (12)**
  22:6;30:12;139:3;
  162:13;174:20;
  177:23;179:6;184:11;
  191:9;208:17;222:8;
  231:2
**particularly (5)**
  22:4;123:15;
  163:23;205:8;211:14
**parties (5)**
  5:3,10,15;7:11;
  215:20
**partner (1)**
  16:20
**parts (5)**
  142:25;146:2;
  206:8,10;212:4
**party (2)**
  13:15;68:15
**past (5)**
  16:21;154:3,23;
  223:25;227:8
**path (8)**
  171:22;172:8,15,
  17;173:5,13;174:17,
  21
**paths (1)**
  172:14
**pay (3)**
  10:19;18:21;155:17
**paycheck (1)**
  11:11
**paying (1)**
  133:21
**payment (1)**
  9:15
**payments (1)**
  17:24
**PE (2)**
  5:5;61:24
**pens (1)**
  69:1
**per (1)**
  230:25
**percent (5)**
  177:2;224:8,13,14,
  18
**percentage (1)**
  224:6
**percentages (1)**
  224:12
**perform (2)**
  137:21;163:16
**performed (14)**
  30:1;73:5;98:11,15;
  149:13;150:7,12;

163:10;169:18;170:2;
202:3,5,7,15
**performing (2)**
150:2;228:9
**perhaps (13)**
16:21;66:19;68:18;
166:11;168:11;169:3;
175:12,23;177:10;
191:8,22;195:10;
210:5
**period (4)**
123:16;135:20;
170:11;181:2
**permanent (4)**
69:2;85:25;128:7,
13
**permits (1)**
200:3
**permitted (2)**
78:25;79:5
**permitting (1)**
133:5
**personal (1)**
88:11
**personally (2)**
174:1;203:21
**personnel (3)**
22:4;38:22;146:13
**person's (2)**
232:25;236:18
**perspective (2)**
228:20,24
**pertinent (8)**
18:4;19:23;21:3,7,
9,18;22:11;30:11
**petrochemical (3)**
140:17;150:6;
169:17
**petroleum (6)**
140:22;142:8;
143:7;149:6,9;167:22
**phase (12)**
69:21,22,23;73:16,
16,20,21,25;74:1,6,
13,16
**phases (4)**
69:19;73:11;88:13;
92:5
**philosophy (1)**
143:5
**phone (1)**
217:6
**photograph (2)**
18:18;195:11
**photographs (12)**
20:9;22:6;66:22;
67:16;89:20,24;
99:16;103:12,16;
164:10,11;176:17
**photos (5)**
18:16;177:7;226:1,
6,7
**phrase (2)**

50:25;89:4
**physical (6)**
26:21;87:17;
174:24;176:24;179:4,
25
**Physically (4)**
60:20,24;77:18;
81:6
**physiological (1)**
170:14
**pick (2)**
93:2;186:17
**picked (1)**
218:15
**picky (1)**
10:10
**picture (1)**
60:1
**piece (20)**
32:11;56:17;65:22;
80:21;96:11;106:15;
122:24,25;123:8,25;
126:8;129:11,14,19;
132:23;133:11;153:3;
184:11;193:19;
205:22
**pieces (4)**
36:17;38:11;82:5;
170:4
**pipe (1)**
168:20
**pipe's (1)**
168:21
**place (17)**
26:8;48:3;52:9;
64:17;66:14;76:4;
77:25;89:10;97:13;
101:15;132:8;158:4;
169:16;193:5,22;
214:25;215:4
**placed (1)**
97:25
**placement (1)**
80:7
**places (2)**
90:6;228:22
**plaintiff (1)**
13:14
**plaintiffs (1)**
227:1
**Plaintiffs' (1)**
227:14
**plan (1)**
168:3
**planning (1)**
149:7
**plant (12)**
30:15;35:17;37:6;
51:19;52:13;67:24;
111:23;140:23,24;
142:12;213:16;
214:16
**plants (1)**

140:17
**pleadings (1)**
17:21
**please (7)**
48:23;55:25;81:23;
144:1;185:7;230:21;
237:1
**plus (1)**
223:23
**pm (14)**
120:17,22;121:6,
14;167:11,19;181:20,
25;189:11,16;217:13,
21;238:3,4
**pocket (1)**
92:18
**point (56)**
8:9;31:16;45:8;
48:23;58:6,9;62:13;
65:5;68:16;76:7;
77:11;78:10;83:3;
84:6,10;88:24;90:4,7,
9,11;96:24;100:13;
112:20;118:14;
122:14,16;123:19,19;
146:17;158:17;159:7,
9;165:19;168:22;
171:6,6,7,22,23,25;
172:1,18,18,22;175:5,
17;191:11;194:6;
199:25;200:1,20;
206:21;207:20;
209:12;215:20;
228:14
**pointed (3)**
78:1;183:3;227:14
**pointing (1)**
208:6
**points (7)**
27:20;91:5,7;171:1;
172:10;175:6;191:24
**pointy (1)**
85:8
**political (1)**
233:3
**portion (3)**
104:17;190:18;
216:19
**portions (1)**
217:24
**posed (1)**
140:8
**position (7)**
59:23;84:2;99:17;
102:18;178:17;192:9;
202:18
**possibilities (1)**
80:6
**possibility (4)**
85:24;86:2,6;209:5
**possible (5)**
66:14,17,25;67:1;
130:2

**Possibly (3)**
76:12;126:9;198:13
**postaccident (1)**
78:1
**posted (1)**
116:10
**post-incident (2)**
202:24;203:11
**potential (6)**
128:17;169:10,11;
184:17,25;231:21
**potentially (3)**
89:6;93:20;230:4
**Powell (1)**
66:24
**power (10)**
43:11;142:10;
149:20;150:25;151:1,
25;152:7,11;168:3,3
**power/vac (32)**
18:10,11;107:13,
24;108:2,3,6,16;
109:12,21;111:8,10,
10;113:4;114:9,10,12,
13,18,19,19;115:1,6,
8,10,10,22;116:6,21,
24;117:20,22
**PPE (2)**
72:18,25
**practical (1)**
208:2
**practically (1)**
210:4
**practice (2)**
131:2;209:21
**precautionary (2)**
184:16;185:2
**precautions (1)**
96:14
**precursor (1)**
191:8
**predicate (1)**
233:21
**predicated (1)**
46:3
**predisposition (2)**
194:4;201:18
**predominantly (1)**
103:10
**Predominately (1)**
52:7
**Preemptively (1)**
111:20
**prefer (2)**
67:5;108:18
**preferred (1)**
150:1
**pre-knowledge (1)**
197:10
**preliminary (4)**
13:21;15:8,9,10
**preparatoried (1)**
30:4

**prepare (1)**
155:9
**Prepared (1)**
115:18
**presence (5)**
73:10;91:21;92:7;
205:23;207:1
**present (3)**
17:5;92:23;99:18
**presented (3)**
9:18;175:2;230:11
**presents (1)**
143:4
**president (1)**
53:19
**presume (1)**
18:17
**pretext (1)**
231:9
**Pretty (3)**
7:21;17:22;18:17
**prevent (3)**
101:11;103:24;
214:2
**preventative (1)**
163:10
**prevented (4)**
103:19;157:7;
162:9;214:4
**preventive (3)**
19:8;228:1,12
**previous (5)**
94:5,5;162:5;183:3;
222:16
**previously (12)**
25:14;52:5;64:16;
82:22;83:18;113:12;
115:15;161:22;199:7;
220:9;222:25;230:1
**price (1)**
138:23
**PRIDE (1)**
235:10
**primarily (2)**
20:4,6
**primary (1)**
142:9
**principle (7)**
129:21;130:20,21,
23,24;131:1,1
**principles (1)**
170:7
**prior (5)**
9:16;77:11;78:4;
80:7;119:10
**privy (1)**
117:5
**probable (1)**
175:18
**probably (11)**
8:8;18:7,13;39:21;
98:12;164:1;170:19;
171:18;175:18;

180:25;226:9
**probe (1)**
  92:20
**problem (12)**
  57:3;59:6;99:18;
  136:4;151:10,10;
  152:13,14;169:14,15,
  15,16
**problems (2)**
  141:7;169:10
**Procedure (25)**
  5:9;68:6,7;72:18;
  87:7;88:5;95:15;96:7,
  17;101:16;111:15,25;
  112:24;116:4,20;
  118:8;123:20;125:12;
  153:12;155:19;
  158:25;160:6;168:4;
  206:14,17
**procedures (9)**
  128:18;129:3,5,6,6;
  142:16;146:4;169:13;
  206:18
**proceed (5)**
  9:20;131:23;
  147:19;190:6;195:24
**proceeded (1)**
  159:3
**proceeding (1)**
  101:21
**process (24)**
  25:4;26:18,23,24;
  27:17;29:5;51:18;
  53:23,25;59:12;62:8;
  76:7,18;78:12;88:18;
  96:12;125:3;137:3;
  143:8;146:22;166:24;
  193:17;233:12,15
**processes (1)**
  169:7
**process-wise (1)**
  169:3
**produce (4)**
  9:6;126:4;211:1;
  212:14
**produced (7)**
  31:5;59:13;117:19;
  219:16,18;220:9,10
**producing (1)**
  224:25
**product (8)**
  51:14,15;65:21;
  155:7;226:21,22;
  227:2,4
**production (7)**
  8:5,7;18:1,9,9;19:3;
  221:15
**productivity (1)**
  169:6
**products (1)**
  127:17
**professional (1)**
  133:2

**profit (3)**
  125:21;126:10,16
**program (1)**
  228:1
**project (3)**
  41:9;222:12;223:17
**projects (1)**
  222:8
**proof (3)**
  25:2;51:14,19
**propelled (1)**
  174:7
**proper (17)**
  14:7,11,12;23:15;
  87:6;95:15;96:16;
  98:13;128:17;145:12;
  151:6,23;200:6,6,7,
  20,20
**properly (11)**
  10:11;88:8;125:3;
  128:16,19;142:21;
  143:11,13;147:4;
  151:3;223:12
**proposition (2)**
  126:15,20
**proprietary (6)**
  141:17;211:7,8,23;
  212:11,12
**pros (1)**
  86:24
**protect (5)**
  63:4;80:2;141:19,
  25;157:4
**protected (1)**
  77:8
**protection (2)**
  144:16;210:16
**protective (8)**
  62:4;65:11;86:19,
  20,22;88:11;145:16;
  158:16
**protocol (5)**
  16:8,14;88:15;
  145:4,13
**prove (1)**
  14:17
**proven (1)**
  138:24
**provide (16)**
  8:4,6;11:17;14:24;
  15:6;57:8;94:10;
  95:16;100:5;123:21;
  126:8;151:6;159:13;
  205:22;206:5;225:7
**provided (26)**
  7:22,24;8:11;11:21;
  12:2,16;34:4,6,12;
  40:4,20;45:18;
  103:15,17;113:3;
  165:25;175:23;176:1;
  177:5,11;184:3,6,16;
  189:18;191:17;
  212:25

**provides (1)**
  152:8
**providing (3)**
  12:2;22:24;151:23
**provision (2)**
  185:21,22
**provisions (2)**
  5:8;64:15
**proximity (16)**
  75:24;91:23;92:11,
  14;93:14,22;94:3,11,
  13;96:21;98:17;
  147:5;158:1;207:1,2,
  22
**public (1)**
  211:21
**published (1)**
  133:1
**pull (3)**
  37:1;116:12;185:7
**pulled (6)**
  103:8,8,9,10,14;
  118:17
**purchase (4)**
  34:1,14;125:18;
  133:14
**purchased (3)**
  22:9;56:21;213:16
**purchaser (5)**
  64:9,13,20;133:16,
  20
**purchasing (1)**
  25:4
**purely (1)**
  226:1
**purpose (11)**
  52:18;79:14;102:4;
  141:14,16,17;145:8;
  149:16,17,21,22
**purposely (1)**
  183:6
**purposes (8)**
  28:12;41:1;55:6,8;
  56:5;71:21;136:13;
  146:24
**pursuant (1)**
  5:7
**puts (1)**
  63:3

**Q**

**qualifications (3)**
  15:25;169:25;
  214:21
**qualified (9)**
  88:6;131:21;
  142:17,19;147:14;
  159:8;197:25;214:13,
  22
**qualify (1)**
  150:16
**quality (1)**

125:1
**quick (4)**
  167:6;169:21;
  181:17;217:6
**quickly (1)**
  127:8
**quit (1)**
  13:3
**quote (6)**
  168:6,10,15;216:2;
  227:21,22
**quoted (2)**
  56:25;168:17

**R**

**rack (3)**
  72:12;87:9;150:14
**racking (2)**
  97:2;114:17
**rambling (1)**
  199:23
**ranges (1)**
  120:25
**ranging (1)**
  120:23
**rank (2)**
  151:5,8
**ranking (1)**
  151:21
**rate (3)**
  8:13;181:9,13
**rather (5)**
  33:13;44:22;84:18;
  85:22;233:23
**reach (1)**
  68:24
**reached (1)**
  35:17
**react (2)**
  7:3;169:4
**reaction (2)**
  174:5,6
**read (47)**
  18:2,5,11;19:8,12;
  20:19;27:3;32:7;42:1,
  23;44:4,14,24;45:13;
  46:3;54:4;56:2;66:9,
  11;82:11;114:21;
  115:4;121:1;158:6;
  184:19;188:13;
  194:12;210:14;219:1,
  5,10,11,12;221:2,4,6;
  230:20;232:8;233:9,
  19;234:13,18;235:23;
  236:10,25;237:9,21
**readily (2)**
  94:12;220:17
**reading (5)**
  5:12;17:20;26:13;
  114:1;177:22;234:22
**reads (1)**
  184:2

**real (4)**
  132:5;141:21;
  149:22;211:4
**realize (1)**
  157:3
**reanalyze (2)**
  148:1;196:2
**rear (5)**
  63:4;66:15;158:16;
  228:16
**reason (2)**
  53:16;55:18;56:10;
  87:25;88:2,4;118:1;
  139:9,20;140:6,22;
  144:12;151:18;164:9;
  177:9;178:1;197:17,
  18;209:13;212:3
**reasonable (9)**
  117:18,24;118:5,
  10,13;176:21,23;
  197:15;198:11
**reasonably (4)**
  35:20;162:15;
  180:25;199:10
**reasons (4)**
  52:5;84:12;141:10;
  216:15
**reassess (1)**
  196:2
**recall (22)**
  13:5,13,15;16:21;
  18:23;31:15;44:11;
  54:25;66:12;152:6;
  153:20,21;198:18;
  209:7;212:22;214:19;
  218:16;224:3;227:17;
  230:9,10;235:6
**recapture (1)**
  113:23
**receive (1)**
  34:20
**received (2)**
  117:8;181:4
**recognition (1)**
  142:16
**recognizable (1)**
  129:16
**recognize (6)**
  95:11;123:15;
  174:19;182:4;204:12,
  21
**recognized (6)**
  58:18;158:18;
  159:7;204:16,18,22
**recognizing (2)**
  111:17,21
**recollection (2)**
  29:11;176:8
**recommendations (1)**
  123:24
**recommended (2)**
  58:17;59:2
**recommending (1)**

124:23
**reconditioned (15)**
53:9,14;54:10;
55:11;56:8,21;60:4,8;
63:11;230:24;231:10,
13,15;234:8;236:1
**reconditioning (14)**
54:1;55:1;56:17,23;
57:10;63:3;233:17,
19;234:24;235:5;
236:20,21,22;237:16
**reconstruction (8)**
173:5;175:1,9,15;
225:12,14,16,25
**reconstructionists (1)**
225:21
**recorded (1)**
18:15
**red (3)**
69:16,16;221:3
**reduction (1)**
5:13
**reenergization (2)**
151:11,12
**refeeds (1)**
119:18
**refer (6)**
29:24;31:3;54:11;
110:15;189:1;221:22
**reference (2)**
119:19;223:4
**referenced (3)**
25:25;43:12;120:8
**referencing (1)**
42:4
**referral (2)**
12:13;30:6
**referred (6)**
25:14;69:18;111:6;
175:5;218:13;227:10
**referring (7)**
40:10,18;42:7;43:1;
130:4;222:17;228:3
**refers (2)**
33:21;227:25
**refine (1)**
132:21
**refineries (1)**
149:9
**refinery (7)**
140:22;142:8;
149:6;167:22;168:7;
169:2;201:24
**reflect (1)**
113:24
**reflected (1)**
180:20
**refurbished (2)**
60:23;232:22
**refurbishing (3)**
61:1,6,10
**refurbishment (4)**
232:20,25;233:23;

236:19
**refute (1)**
223:20
**regard (31)**
7:9;9:13;19:24;
29:25;31:10,13,25;
68:19;75:5;93:10,24;
97:1;111:15;114:25;
127:7;131:5;159:16;
175:9;183:4;203:11;
207:13;208:25;
216:19;218:22;
221:24;224:6;227:7,
16,21;232:18;233:23
**regarding (8)**
11:22;12:3,16;
53:17;132:23;175:23;
176:1;177:5
**Regardless (6)**
64:14;131:24;
137:8;138:1,12,17
**regards (1)**
203:14
**regular (1)**
142:14
**regulation (1)**
161:9
**regulations (2)**
19:14;128:20
**reinstalled (1)**
68:18
**reject (1)**
125:9
**rejected (1)**
51:23
**relate (2)**
128:21;236:23
**related (1)**
231:18
**relates (6)**
22:4;53:21;93:14;
137:14;141:18;179:6
**relating (8)**
7:8;20:11;22:8,10,
16;193:11;208:15;
230:11
**relationship (1)**
178:10
**relative (2)**
99:17;100:2
**relays (1)**
106:17
**relevant (2)**
23:5;124:21
**reliability (1)**
142:9
**reliable (1)**
29:20
**relied (8)**
17:9;19:16,21,25;
20:14,23,24;25:24
**relieving (1)**
215:9

**rely (14)**
17:7;19:20;23:9;
25:6;122:24;123:8,
11,18,24;124:2;
144:15;145:13;153:4,
10
**relying (6)**
25:12;35:11;51:13;
110:2;151:15;165:24
**remain (2)**
163:13;231:19
**remanufactured (2)**
110:10;230:25
**remembered (1)**
47:8
**remind (1)**
181:8
**removable (2)**
165:17;186:3
**removal (1)**
227:25
**remove (4)**
64:12;73:3;131:13;
228:22
**removed (11)**
98:21;103:20;
105:19;158:3,17;
160:11;162:25;
165:16,20,21;223:17
**Removing (1)**
149:5
**rendered (1)**
175:11
**repair (1)**
142:24
**repeat (1)**
52:6
**repeatedly (1)**
89:14
**repeating (1)**
208:11
**repetitive (3)**
191:16;193:24;
200:23
**report (57)**
7:4,12,17;8:21;
13:3,21,22,25;14:2,8,
13;15:7,8,9,10;17:11,
16;19:9,10;20:5;
21:19;22:13;25:7,25;
80:22;102:21,23;
157:18;163:4,9;
179:15;180:14;188:1,
7,10;189:24;190:2,5;
202:20,25;203:7,12;
204:10;210:7;211:7;
216:20;217:25;
218:15;219:24;
220:25;221:9;224:25;
225:2,5;227:11;
231:18,19
**reportedly (1)**
52:13

**Reporter (5)**
5:7;48:16;56:4;
62:20;144:2
**represent (2)**
210:1;218:10
**representation (2)**
87:18;154:21
**representations (9)**
123:7,8,25;124:8,
16;153:15;154:22;
155:20;156:11
**representative (4)**
22:15;25:4;67:14;
155:6
**representatives (2)**
24:14;30:14
**represented (2)**
156:4,12
**request (4)**
14:17;103:16;
125:11;127:23
**requested (4)**
45:12;117:2;
132:13;225:5
**Requests (1)**
221:14
**require (2)**
48:9;215:7
**required (8)**
15:16;47:17;74:25;
127:24;133:4;210:25;
211:13;212:14
**requirement (6)**
122:15;133:14;
135:2,3;160:22;202:1
**requirements (7)**
40:13;41:4;47:11;
122:17;127:7;160:18,
19
**requires (2)**
60:2;131:17
**requisite (1)**
164:2
**research (2)**
102:24;103:13
**reserve (3)**
5:15,18;231:23
**resistance (2)**
171:22;172:16
**resolved (1)**
177:13
**respect (1)**
94:9
**respected (1)**
128:20
**respective (1)**
69:16
**respond (4)**
7:3;47:24;185:1;
223:12
**responded (3)**
45:13;180:8;224:14
**responds (1)**

153:8
**response (2)**
228:15;236:17
**Responses (1)**
221:14
**responsibility (3)**
124:24;152:22;
215:10
**responsible (1)**
99:2
**responsiveness (1)**
5:17
**resting (1)**
79:25
**restraints (1)**
141:6
**restricted (1)**
225:13
**result (4)**
16:11;51:25;
128:12;173:23
**resulted (2)**
77:1;168:23
**results (2)**
15:24;20:11
**retained (1)**
16:9
**retaped (1)**
177:23
**return (1)**
58:15
**returned (4)**
57:1;59:1,4,8
**Returning (1)**
56:24
**reverse (1)**
216:5
**review (20)**
7:1,7,16;17:12,25;
18:6,15,25;20:4;
23:15;31:16;33:11;
68:10;125:16;154:20;
179:14;195:7,8;
214:20;230:13
**reviewed (16)**
17:13,18,19,21,22;
19:15,21;21:8,17;
30:17;33:20;218:13,
16,24;220:4;225:4
**revised (3)**
119:15,16,17
**revision (1)**
119:9
**rights (1)**
5:21
**rings (1)**
196:1
**riser (2)**
101:23;102:14
**risk (6)**
128:22;129:1,4,7,
11,17
**Ron (2)**

Case 2:15-cv-00795-CJB-MBN   Document 210-7   Filed 05/03/16   Page 29 of 35
Jeff Gaudet and Michelle Gaudet v.                                    Frederick Brooks, PE
GE Industrial Services and Circuit Breaker Sales                            April 28, 2016

103:3,5
**room (1)**
209:8
**route (2)**
171:15,17
**routed (1)**
192:16
**rubber (17)**
84:17,22;85:2,15,
19,23;86:12,13,18,19,
20,21;131:14;144:22;
145:2,4,18
**rule (1)**
206:12
**Rules (4)**
5:9;128:20;193:4;
202:4
**run (1)**
144:5
**running (3)**
142:12;143:11;
168:8
**Russell (14)**
19:9,9;187:17;
188:25;193:10;204:3,
4,9;209:18,24;211:9;
213:11;219:8;220:23
**Russell's (7)**
188:13;208:10;
216:20;217:25;
218:22;219:2,13

## S

**sacrifice (4)**
125:20;126:16,21,
24
**sacrificing (1)**
127:1
**safe (15)**
56:24;57:1,16,17;
58:16;59:1,9;85:1,2;
86:9;96:7;101:14;
128:21;142:21;
213:23
**safely (7)**
128:19;129:25;
131:24;146:5,9;
169:5;200:4
**safer (3)**
84:22,25;85:2
**safest (1)**
126:8
**safety (59)**
18:23,24;19:1;
21:25;22:19;88:5;
117:22;125:21;126:2,
16,21,24;127:1,7,17;
128:17,20;129:2,5,6,
22,24;130:6,16;
131:5;132:2;136:22;
142:16;144:14,15,19;
145:3,5,10,13,19;

146:4;150:24;151:4;
152:8,11;159:8;
160:17,19,22;161:2,8;
193:4;202:4,10,10,16,
17,19,23;203:1,23,23;
206:12
**salary (1)**
11:11
**sale (1)**
120:7
**Sales (62)**
19:4;20:3,12;24:14;
33:24;34:5,7,13;
35:23;36:2,13;37:5;
38:3;39:3;40:21;
42:22;44:20;45:10;
48:2;50:6;52:1;57:12;
59:13,15;62:3;63:18;
82:1;99:3,4;109:1;
113:3,3,15;115:17,19;
116:5;117:2,3,9,12,
19;127:16;128:1;
134:2,5;155:20;
156:3,12;182:9,13,16,
20;191:14,17;193:20;
194:25;209:5;211:1;
221:13,15;232:18;
233:22
**Sam (10)**
39:20,21;41:2,24;
45:17;50:18;54:7;
82:10,13,18
**satisfy (9)**
32:22;34:5,20;50:8;
122:10,15,17;135:11;
136:16
**satisfying (1)**
52:1
**save (2)**
186:10;187:5
**saw (12)**
18:10;30:18;52:14;
80:19;159:23;193:25;
194:1;206:22;216:1,
7;228:18;229:2
**scheduled (1)**
225:3
**Schofield (31)**
20:4,10;22:3;24:16;
25:1,6,18;26:7;27:7;
28:1;29:6,10,15,21;
31:11,23;33:15;
39:19;46:18,19,20,25;
47:4;50:5;52:10;60:6,
11;109:24;110:2;
139:2;212:20
**Schofield's (17)**
20:7;22:7;24:22;
27:23;29:4,14,19,25;
30:7,10;31:19;35:6;
46:17;51:3,8;52:22;
183:16
**school (2)**

130:17,19
**science (1)**
233:3
**scraped (1)**
78:11
**scratch (1)**
71:2
**scratching (1)**
71:16
**screwdriver (1)**
85:8
**second (6)**
9:8;133:25;145:5;
158:19;171:4;221:12
**section (8)**
91:6;104:11,18;
164:12;184:2;185:4,
18;195:3
**sections (8)**
104:9,13,20,25;
105:1;106:2,9;216:21
**seeing (7)**
96:19;133:23;
147:15;149:1;195:25;
199:1,4
**seem (1)**
231:9
**seems (1)**
54:1
**sees (1)**
199:12
**segregate (2)**
72:23;75:3
**self (1)**
177:12
**self-evident (1)**
224:22
**sell (2)**
53:24;233:14
**sellable (1)**
59:16
**selling (2)**
56:20;233:14
**send (3)**
125:13;180:9;217:7
**sends (1)**
174:8
**sense (9)**
37:19;60:9;64:8,22;
75:18;107:6;129:3,5;
148:20
**senses (1)**
91:24
**sensitivity (2)**
93:6,8
**sent (5)**
34:13;39:2,10;
132:6;191:13
**sentence (1)**
157:19
**separate (4)**
91:2;144:19;
196:22;199:20

**separately (1)**
104:17
**separation (2)**
105:20;106:3
**serial (1)**
178:23
**series (4)**
113:13;185:25;
229:5;230:7
**serious (3)**
81:16;128:3,4
**serve (1)**
65:24
**service (12)**
36:14,21;38:4,13;
69:23;119:17;123:16;
131:13;143:11;
149:20;176:12,15
**serviceable (1)**
56:19
**set (3)**
176:5;221:12,14
**setting (1)**
142:8
**settings (6)**
11:23;12:4,17;
175:24;176:2;177:7
**setup (1)**
166:6
**several (6)**
29:25;110:8;
116:12;123:17;146:7;
230:10
**shall (1)**
184:5
**sheet (1)**
47:25
**shelf (1)**
68:25
**Shell (1)**
168:19
**shipped (10)**
35:1,13;36:1,17,19;
38:2,11;52:15;62:11;
179:2
**shipping (5)**
30:4;36:16;82:2,25;
83:1
**shirt (1)**
92:18
**shock (2)**
81:16;174:6
**shop (5)**
83:5,24;125:5,16;
195:12
**short (1)**
169:24
**shortcut (1)**
125:12
**shortcuts (3)**
127:5,6,12
**short-term (1)**
7:3

**show (17)**
13:6;14:5;33:20;
39:25;41:15;48:14;
49:2;53:6;54:22;
62:12;81:21;82:9;
87:13;91:21;113:7,
10;115:14
**showing (1)**
117:6
**shown (9)**
66:24;94:21;97:10;
98:1;20;99:1;100:24;
119:16,19
**shows (3)**
112:3,16,25
**Shullaw (2)**
114:24;135:24
**Shullaw's (2)**
22:14;114:21
**shut (2)**
141:8;169:5
**side (34)**
19:25;69:13;70:14,
16;89:7;100:6;
112:10,11,17;146:25,
25;158:21;161:23;
163:6;175:4;176:13;
178:19;192:13;197:6,
13,22,24;198:3,7,8,9;
199:9,16,18,20;
205:12,13;222:23,24
**sides (1)**
205:11
**Siemens (13)**
33:17;34:2,12;44:2,
23;47:14;111:11;
191:7,18;210:25;
211:2,19;212:12
**sign (1)**
225:23
**signing (2)**
5:12;181:2
**sign-ins (1)**
18:24
**silent (1)**
27:19;48:5
**simple (2)**
64:11;93:18
**simplicity (1)**
205:10
**simply (3)**
80:22;158:14;
163:19
**single (1)**
96:11
**single-spaced (1)**
17:17
**sinus (1)**
24:10
**Sistrunk (1)**
17:4
**sit (2)**
152:9;222:10

**site (5)**
35:14;38:15;82:4;
83:3;94:16
**situation (5)**
63:3;65:10;98:19;
99:11;154:17
**situations (1)**
223:24
**six (5)**
104:6,8;174:9;
181:10;197:21
**size (1)**
92:19
**sizes (1)**
92:17
**skeleton (1)**
220:13
**skilled (1)**
88:6
**skimmed (1)**
221:10
**skip (1)**
62:19
**smaller (1)**
170:4
**societies (2)**
133:2,3
**soda (1)**
92:19
**sold (5)**
60:14;232:21;
233:25;235:1,25
**solely (2)**
35:8;94:9
**solid (1)**
65:7
**somebody (7)**
36:22;83:22;96:18;
113:25;123:11;
175:11;212:13
**somehow (4)**
114:14;178:21;
200:14;201:15
**someone (7)**
63:4;80:10;82:20;
196:4,15;228:4,9
**something's (1)**
144:17
**sometimes (2)**
137:16;176:10
**somewhat (3)**
138:23;195:16;
229:6
**somewhere (5)**
37:1;113:24;162:3;
189:24;201:6
**soon (4)**
147:12;159:6;
193:24;212:12
**sophisticated (2)**
139:10,20
**sorry (23)**
26:10;36:12;41:16;

46:19;49:7;68:2;81:4;
92:1;103:4;105:13;
112:10,11;114:7;
117:4;128:4;138:9;
153:1;165:6;183:25;
185:22;196:11;
199:23;213:13
**sort (5)**
75:5;109:25;
130:25;181:2;224:22
**sound (1)**
92:24
**source (16)**
68:13,14;69:13;
87:23;89:7;103:20;
119:14;142:10,12;
149:5,20;197:13;
199:18,20,21;235:12
**space (6)**
47:10;66:23;
158:15;160:13;
186:10;187:6
**spaces (1)**
104:25
**speak (3)**
162:4;174:7;234:20
**speaking (11)**
56:15;59:19;60:7;
63:10;64:2;79:8;
85:12;144:17;175:12;
190:24;228:24
**speaks (2)**
47:20;236:16
**spec (29)**
33:17;34:12;39:11,
11,12,15;47:13;
51:20;60:2,5;135:3;
155:12,14,15;191:8,
11,18;210:25;211:2,2,
7,12,16,23;212:11,17,
24;213:8,10
**special (2)**
47:7,8
**specialized (2)**
146:10;155:3
**specific (13)**
29:11;47:2;48:5;
53:21;59:19;75:22;
88:4,10;135:3;
147:12;183:17;
187:25;227:10
**specifically (15)**
19:24;35:13;42:21;
47:13;67:25;68:6,11;
103:7;174:11;191:10;
192:6;202:20;203:14;
221:22;222:6
**specification (12)**
35:3;47:2;125:18;
126:7;132:3,5,6,10;
153:8;155:1,9;193:18
**specifications (17)**
22:1;35:19;40:11,

12,13,14,20;41:4,8;
42:15;45:17;47:16;
48:9;52:2;124:3;
141:17;154:22
**specifics (1)**
46:5
**specified (7)**
124:6;136:9;
191:10;193:13,16;
201:11;213:16
**specify (2)**
125:13;155:16
**specifying (1)**
149:11
**spec'ing (1)**
61:7
**specs (9)**
34:6;39:2;40:4;
44:21;45:9;47:12;
52:9;125:4;211:8
**speculate (1)**
236:4
**speculation (11)**
14:14,20;15:11;
94:25;158:12;159:14;
203:19;224:11;
227:17;228:11,13
**speculative (3)**
158:6;227:15,22;
228:8
**speed (1)**
126:21
**spend (4)**
7:20;149:10,23;
180:5
**spent (1)**
180:19
**spinal (6)**
172:12,13,24;
173:22;174:3,11
**split (1)**
83:1
**splits (2)**
82:3,25
**spoke (2)**
44:11;134:23
**square (1)**
92:20
**stamping (1)**
178:23
**stand (1)**
27:2
**standard (65)**
7:10;31:11;33:8;
47:3;57:18,19;59:9;
60:3;108:11;109:9;
121:19;122:2,5,7;
126:7;133:7,13,17,19;
134:10,10,12;135:3,5,
7,25;136:6,8;138:10;
139:1,3;141:23;
152:24;182:3,8,11,14,
17,21;183:5,6,8,10,

10,11,17,19;184:23;
185:14,17,20;186:8;
191:1,4,9,10,20;
192:7;202:20,21;
208:18;215:6;233:22;
235:14,15
**standards (75)**
19:1,8,14;21:24;
22:1;31:14;32:1,13,
23;33:4,6;34:21;39:4;
47:18;48:4,6,10;50:9;
58:18,19;102:25;
103:8,9,9,10;117:23;
118:3;122:10;127:22,
24;131:3;132:16,19,
20,22,25;133:1,10;
134:4,6,16,19,23,24;
135:12,15;136:11,16;
137:7,25;138:5,6,14;
139:11,17,21,25;
140:25;141:14;143:7;
150:18;161:2;185:5,
10;191:2;202:11,16,
17,19,23;203:1,16;
213:8,10;232:17
**standpoint (6)**
28:9;61:5;152:23;
170:16;175:1;183:15
**start (14)**
21:24;26:25,25;
28:17,19,22;29:7,9;
33:2;100:22;112:15;
152:15;165:7;190:22
**started (4)**
21:1;27:18;80:24;
180:10
**starting (3)**
191:11,24;232:14
**starts (2)**
53:22;157:20
**state (4)**
25:10,11;163:5;
212:24
**stated (12)**
10:5;31:11;48:4;
52:6;83:18;130:1;
163:9;192:20;193:14;
222:25;228:14;230:1
**statement (6)**
35:12;46:4;94:5;
222:12;227:21;228:6
**statements (2)**
18:15;22:13
**states (4)**
29:10;143:7;
165:24;184:15
**stationary (2)**
186:1,2
**statutes (1)**
5:8
**staves (1)**
197:21
**stay (1)**

9:12
**stays (1)**
151:13
**stem (2)**
190:23;191:3
**step (4)**
91:2;103:22;104:2;
193:21
**steps (1)**
157:4
**stick (2)**
145:5;151:18
**sticking (1)**
92:20
**sticks (3)**
85:9;100:1,3
**stipulated (1)**
5:2
**stock (1)**
212:4
**stop (9)**
9:8;148:1;194:11;
195:24;208:21;216:8;
224:24;225:23;230:3
**stopped (4)**
14:23;149:2;
158:25;159:20
**stopping (5)**
48:23;58:5,9;
100:12;159:6
**straight (3)**
171:9,13,25
**straight-line (1)**
172:17
**studies (1)**
169:12
**stuff (1)**
220:3
**subcontractor (2)**
35:15;82:6
**subject (1)**
231:12
**subjective (1)**
126:25
**submit (1)**
125:5
**submitted (2)**
18:18;48:1
**subsequent (2)**
134:13;222:4
**substantiated (1)**
14:22
**substitute (1)**
211:17
**substituting (1)**
215:22
**sued (1)**
136:25
**suffer (1)**
173:22
**suffered (1)**
81:15
**suggest (3)**

76:24;77:22;215:7
**suggested (3)**
    100:4;150:1,18
**suit (5)**
    146:6;160:9,14,17;
    226:22
**supplied (6)**
    33:24;39:15;55:4;
    155:22;166:3;193:20
**supplier (1)**
    133:18
**supply (3)**
    47:12,13;215:10
**supplying (1)**
    124:5
**support (3)**
    35:12;96:7;110:3
**supported (1)**
    193:7
**supposed (11)**
    48:6;51:15;70:12;
    131:22;146:20,21;
    149:1;169:12;204:23;
    216:2,6
**sure (47)**
    8:9;10:3,10,15,22;
    17:22;18:17;19:2;
    21:4;32:10;36:5;51:5;
    54:14;59:22;64:23;
    65:6;69:5;72:7;77:24;
    89:12;90:24;94:8;
    106:5;122:4;124:15;
    132:12;133:20;
    143:25;144:4;152:20;
    154:2;155:16;167:8;
    169:8;172:6;177:8;
    180:25;181:4;185:8;
    196:15;206:20;
    217:10;220:3,15;
    222:16;223:2,11
**surge (3)**
    172:1,2,7
**surplus (4)**
    232:23;233:8;
    234:4;236:19
**surprise (1)**
    195:8
**survives (1)**
    11:1
**suspect (1)**
    16:6
**swearing (1)**
    5:13
**switch (4)**
    142:11;184:5;
    185:25;186:1
**switches (2)**
    96:19;106:12
**switchgear (219)**
    22:9;26:21;27:8;
    29:17,22;30:12;
    31:13,24;32:22;33:9,
    12,16,18;34:4,19,21;

35:19;36:1,11;38:1;
39:4,19;40:14;41:5;
44:3,12,12,21,22,23;
45:9;49:18,22;51:2,7;
52:20,24;53:8,9,18,
22,23;54:8,10;55:3,
10;56:7;57:9;58:25;
59:1,16;60:12,16,18,
23;61:1;62:4;64:10;
65:10,25;66:15,24;
67:15;70:4,16;73:4;
78:1;80:19;81:4;
84:13;87:14;98:13;
99:15;100:16,20,23;
102:9;103:17;104:6,
19;105:22;106:7,8,
14;107:4,7,8,9,13,16;
108:3,6,7,11,16,22;
109:10,12,12,17,21;
111:9,10,11,12,12;
112:12;113:4;114:9,
18,19;115:1,6,11;
116:5,6,10,20,24;
117:20,21,22;118:7;
121:17,19,25;122:3,6,
7,9,11,16,18;127:20;
134:3,4,6,7,10,11;
136:1,7,15,17,18;
137:8;138:1,7,11;
139:11,17;140:23;
141:12;142:4,5,8,25;
143:1,12,14,19;144:4;
145:24;146:1;149:6;
150:2,8,13;155:21;
156:19,20;160:3;
161:23;162:25;
163:11;164:12;165:1,
16;170:3;176:11;
178:5;182:4,9,16;
183:7,13;184:15,22;
185:3,19;191:2,20;
192:8;197:2;201:10,
19,24;209:1;210:15;
215:1,11;216:3,7;
222:17,22,24;228:22;
230:22,24,25;231:11,
12,13,22;232:21;
233:13,25;234:25;
235:25
**switchgears (8)**
    108:12;114:13;
    116:21;135:15;
    138:15;142:14,24;
    169:19
**switching (8)**
    22:19;111:15,24;
    112:23;116:3,19;
    118:7;155:19
**sworn (1)**
    236:15
**systems (2)**
    149:12;169:15

## T

**tabbed (1)**
    183:22
**tags (1)**
    119:19
**takeover (1)**
    222:4
**talks (3)**
    43:9,10,15
**tape (51)**
    58:11;61:22;76:15;
    77:6,7,9,10;78:2,8,12,
    20;79:15,20;80:14,18,
    21,23;81:18;82:14,14,
    16,21;83:20,20,20,21,
    22,23;84:4,14,15,16,
    18,19,22,25;85:10,16,
    24;86:3,9,15;120:14;
    121:10;177:16,19;
    179:3;209:16,17;
    210:18;217:17
**taped (5)**
    77:15;78:17;82:20,
    23;83:2
**tapes (1)**
    238:1
**taping (1)**
    83:13
**Tarver (6)**
    20:17,19;22:2;
    163:7;166:15;223:14
**Tarver's (1)**
    163:5
**task (15)**
    67:25;68:3,5,7;
    87:2,10,15;88:3;
    98:15;102:12;157:2;
    166:14,16;199:22;
    229:19
**tasks (6)**
    98:11,15;202:11,
    11,14;203:3
**taught (2)**
    130:16,18
**technically (1)**
    171:2
**technician (2)**
    49:25;88:6
**tecum (1)**
    8:12
**telephone (1)**
    180:1
**telling (5)**
    96:18;123:11;
    124:10,18;153:17
**tells (5)**
    36:24;38:1;122:25;
    153:5,8
**ten (1)**
    57:23
**tender (1)**

170:12
**tendered (2)**
    170:6,13
**term (6)**
    69:19;107:3;
    110:12,13;234:3,4
**terminal (1)**
    69:24
**terminals (9)**
    68:13;70:17;89:8;
    91:12;148:15;178:12;
    184:5,7;185:25
**terminate (1)**
    69:11
**terminates (1)**
    69:13
**terminology (4)**
    95:20;106:6;235:6,
    12
**terms (3)**
    33:14;209:4;232:23
**test (23)**
    20:10;58:19;68:12;
    73:10,16,20;88:14,15;
    90:5,23,24;91:3;92:5,
    6;93:20;125:19;
    206:17;207:7,13,14,
    16,22;229:10
**tested (20)**
    58:18;68:15;86:22;
    88:13,24;89:3,5,8,11;
    90:14;91:7;96:4;
    144:18;145:14;
    201:11,12,13;207:18,
    21;216:16
**testified (18)**
    40:3;48:8;52:9,10;
    114:25;135:25;
    140:13;148:3,9;
    152:3,5;153:2,13,21;
    175:22;177:15;203:8;
    222:6
**testifies (4)**
    26:7,15;45:17;63:2
**testify (7)**
    13:7;31:14;45:19;
    55:10;56:6;152:17;
    234:23
**testifying (5)**
    12:21;13:9;41:3;
    152:6;173:20
**testimonies (1)**
    192:11
**testimony (119)**
    5:22;11:17,21;12:2,
    3,16;15:20;21:6,17;
    22:14,24;23:9,15,18,
    24,25;24:2,6,13,15,
    16,19,22,25;25:11,13,
    17,22,23;26:2,6;27:6,
    14;29:20,25;30:10,13,
    20;31:8,9;32:15,20;
    33:15;35:7;36:9;37:1,

4,25;39:1;40:5;42:1,
8,12;44:18;45:16,24;
46:15,16,17;47:5;
50:10,18,25;51:3,5;
52:23;53:13,17,20;
54:4;55:7,22;62:13;
63:19;66:9,11;75:4,
17;77:22;82:13,19;
83:12,19;111:8;
114:22;153:20,24;
154:3,5;156:2;
158:13;159:14,17;
175:23;176:1;177:5;
178:2;183:4,16;
188:7;191:15;192:23;
194:19,21;195:6,8;
212:20;215:8,13;
218:20;223:4,13;
228:25;230:8,11;
231:11;235:4,20;
236:15
**testing (42)**
    14:18;15:17;17:23;
    19:2,3;30:2,15,16,18;
    35:24;52:14;72:18;
    73:10,25;74:6,12,15;
    88:12;90:9,12;91:20,
    23;92:1,4;93:11,12,
    13,24;94:9;96:20;
    150:20;159:4;193:7;
    200:6,10,17,18,19;
    202:2;229:9,20;230:3
**Thanks (1)**
    20:20
**That'd (1)**
    153:23
**that'll (2)**
    58:6;190:5
**theories (5)**
    14:16,17,20,25;
    15:12
**theory (3)**
    15:16;138:21;
    205:25
**thereby (1)**
    98:24
**therefore (4)**
    51:20;148:17;
    173:11;191:19
**therein (2)**
    18:14;106:21
**There'll (1)**
    190:12
**thereof (2)**
    5:12,20
**thereto (1)**
    22:10
**thinking (5)**
    56:17;140:5;
    170:24;209:6;216:5
**Third (1)**
    221:14
**third-party (5)**

Case 2:15-cv-00795-CJB-MBN   Document 210-7   Filed 05/03/16   Page 32 of 35
Jeff Gaudet and Michelle Gaudet v.                                                          Frederick Brooks, PE
GE Industrial Services and Circuit Breaker Sales                                               April 28, 2016

38:18,22,23,24;
114:16
**though (9)**
29:15,20;169:11;
172:1;177:7;210:23;
223:7;224:6;225:10
**thought (13)**
18:4;54:16;56:16,
16;59:11;60:8;
106:25;150:4,5;
177:22;198:16;
205:25;223:9
**thoughts (1)**
204:25
**threaded (1)**
79:22
**three (11)**
69:14,15,16;70:18;
73:11;118:21;130:12;
197:22,23;199:8;
212:8
**Three-fifty (1)**
181:10
**three-phase (2)**
69:22;70:17
**throughout (4)**
70:3;90:25;192:22;
208:12
**throw (1)**
131:14
**throwing (1)**
59:25
**tick (8)**
92:24,25,25,25;
93:1,1,4,7
**Tie (10)**
112:7,15;147:24;
158:21;197:7;198:10;
199:4,19;201:4;
205:18
**tied (10)**
197:13;199:16,17,
19;200:14;201:15;
205:2,17,18;216:13
**tighten (1)**
79:23
**til (1)**
218:24
**times (18)**
11:21;12:6,9,15;
15:19;16:23;119:16;
154:23;155:2;170:11;
171:3;175:25,25;
176:3,14,16;211:12;
226:19
**title (3)**
116:2;117:7;120:5
**today (12)**
8:2;9:15;135:21;
152:10;153:7;191:17;
218:19,24;220:14;
222:10;230:16;
231:19

**together (17)**
36:23;39:19,22;
49:18,25;51:9;53:8;
60:11,13,16,18;67:17;
101:7;102:21;187:22,
23;209:12
**Tony (1)**
26:9
**took (6)**
26:8;48:2;52:8;
72:24,25;165:6
**tool (8)**
77:19;78:4,12;
79:21;81:6;85:6,7,13
**tools (1)**
146:7
**top (18)**
43:8,13;102:19;
104:17,20,24,25;
105:1,5,9,15,23;
118:22;119:12;
143:21;144:8;148:4;
195:18
**torque (1)**
68:16
**total (1)**
119:7
**totality (2)**
122:20;229:17
**totally (7)**
59:25;149:15,16;
153:10;166:21;235:3,
13
**touch (8)**
88:15;89:3;144:21;
145:12;206:11,18;
207:7,13
**touched (1)**
89:5
**Toward (3)**
62:9;100:2;222:1
**tracer (1)**
92:25;93:2,4,7
**track (1)**
55:14
**trade (1)**
235:8
**train (3)**
147:4;200:2;212:8
**trained (1)**
142:21
**training (6)**
18:23;131:20;
142:16;146:11;
169:25;214:12
**transaction (1)**
125:19
**transcript (4)**
20:16;219:2;220:5;
221:6
**transcripts (1)**
219:14
**transference (1)**

79:16
**transformer (1)**
119:18
**transition (2)**
168:9,20
**transmitted (2)**
9:17;10:12
**travels (1)**
170:8
**triad (5)**
129:22,24;130:6,
16;131:6
**trial (7)**
158:12,13;159:2;
188:1,3,8,9
**truck (1)**
36:23;94:16
**true (19)**
33:2;50:22;65:9;
80:13;81:17;84:21;
87:20;92:9;101:7;
102:18;105:10;106:1;
108:4;142:22;203:4;
207:8,8;223:19;
237:20
**truth (3)**
124:10,18;153:17
**truths (2)**
168:11,12
**turn (6)**
146:16,17;167:22;
168:3,3,3;175:12
**turnaround (2)**
165:23;166:18
**Turner (2)**
20:2,15
**twice (2)**
83:17;90:23
**twisted (1)**
179:20
**type (25)**
18:21;34:25;35:1;
44:2;65:14,20,23;
91:20,23;94:11,14;
107:15,18;125:19;
131:22;141:9,21;
155:21;171:19;
205:22;225:13,16;
228:5,10;235:15
**types (3)**
107:4;141:22;
211:14
**typewriting (1)**
5:14
**typical (5)**
63:3;125:17;
146:12;228:1,9
**typically (20)**
65:15,17;92:24;
105:25;106:11;125:4;
129:1;131:4,11;
132:4;144:14,16;
145:4;149:8;150:21;

171:6;172:15;180:14;
216:22;226:6

---

**U**

---

**ultimate (4)**
22:12;106:11;
150:24;152:11
**ultimately (3)**
19:23;155:12,13
**unanswerable (1)**
126:18
**unbalanced (1)**
80:5
**unclear (1)**
119:20
**uncomfortable (2)**
146:8;155:4
**unconfused (1)**
196:2
**uncontroverted (1)**
78:16
**uncovered (2)**
216:1,8
**undefinable (1)**
125:25
**under (11)**
38:15;40:3;41:3;
98:6,8;137:21;
181:14;184:2;185:18;
194:25;234:23
**understandably (1)**
237:19
**understood (1)**
149:3
**undertaking (2)**
41:10;229:19
**undertook (1)**
111:16
**undo (1)**
145:6
**unenergized (1)**
206:8
**unfinished (1)**
14:25
**unfounded (1)**
212:15
**unheard (1)**
155:11
**uniformity (4)**
141:15,18,21;212:3
**unilateral (1)**
155:1
**unilaterally (1)**
135:1
**uninterpretable (2)**
125:25;126:25
**unit (5)**
100:2,4,10;165:24;
198:19
**unknown (2)**
83:3;138:24
**unless (6)**

114:13;118:10;
134:12;145:14;
186:16;206:14
**unlikely (1)**
80:18
**unproven (1)**
14:15
**unreadable (1)**
120:24
**unreasonable (3)**
118:15;123:18;
198:21
**unspecified (1)**
193:19
**unsure (1)**
82:2
**unusual (2)**
150:7;179:13
**updated (1)**
219:17
**upon (31)**
10:13;14:15;17:9;
19:16,21,21,25;20:6;
25:12,13,24;35:11;
93:6;122:16;123:8,
11,19;124:2;127:21;
131:7;133:15;138:23;
154:22;155:9;172:8;
191:23;193:1;202:2;
206:22;208:17;225:4
**upper (6)**
101:24;195:3;
213:17,19,25;216:13
**up-to-date (1)**
163:3
**usable (2)**
53:24;233:13
**use (33)**
44:11;50:25;67:3,4,
13,19;73:10;77:19;
88:10;89:3;93:14;
94:2;104:1;106:23;
114:19;129:3,4;
131:1;142:19;145:5,
16;146:6;149:21;
173:4;209:21;211:18,
24;233:2,4,6,18;
236:21,22
**used (19)**
56:18;65:24;92:5,6,
11;95:20;107:9;
110:12,13;111:25;
136:5,20;168:14;
192:23;205:9;211:6;
225:6;234:4;237:18
**users (2)**
127:17;184:17
**uses (3)**
114:17;236:18,19
**using (10)**
44:12;69:20;106:6;
107:2,5;123:15;
143:5;155:13;208:12;

215:19
**usually (3)**
92:20;146:16;
170:25
**utility (2)**
146:12,13
**utilize (1)**
102:25
**utilized (1)**
105:3

### V

**V81-13.8-500 (1)**
115:23
**Vacuum (2)**
115:25;229:7
**Valero (64)**
18:25;19:3,6,25;
21:25;22:13;72:1,5,
12;87:9,22;94:1,10;
95:10,23;97:10;98:3;
99:12;111:16,16,25;
112:23;113:14;116:4,
20,22;117:1,17,24;
118:6,25;119:1,3,11;
145:22;147:3;150:4;
155:19;156:5,7,8,8;
160:5,19;162:14,19;
166:19;193:22;200:2;
201:9,20;202:9,10,16,
17,24;203:1,14,15;
204:9;213:15;214:16;
218:10;223:15
**Valero's (2)**
117:11;203:11
**validate (1)**
164:13
**value (1)**
179:11
**variety (1)**
11:10
**various (3)**
67:16;92:17;111:13
**vary (1)**
176:10
**vehicular (1)**
225:16
**vendor (2)**
132:6;134:12
**veracity (1)**
222:11
**verification (1)**
202:7
**verified (1)**
118:11
**verify (3)**
68:9;96:20;199:6
**vernacular (1)**
171:6
**versus (3)**
24:22;43:16;83:22;
85:15;103:13;214:10

**vertical (6)**
104:9,11,18;
105:20;106:2;178:11
**vessels (1)**
172:10
**vice (1)**
53:19
**victim (2)**
128:7,9
**video (7)**
8:16;61:23;121:11;
167:16;179:23;
181:11;217:18
**VIDEOGRAPHER (19)**
58:10;61:16,21;
113:19;118:20;
119:23;120:15,20;
121:4,9;167:9,14;
181:18,23;189:9,14;
217:11,16;237:24
**videotape (2)**
167:16;237:25
**view (4)**
118:5;134:1;
143:18;144:3
**Vigilante (3)**
19:10;219:11;221:1
**Vigilante's (2)**
219:9;221:6
**violated (1)**
203:1
**violation (6)**
160:6,17;161:1,3,8;
203:15
**violations (3)**
160:23;203:23,23
**visible (1)**
194:2
**visual (1)**
35:15
**voice (2)**
24:11;35:4
**voiced (2)**
19:23;52:24
**Voila (1)**
190:8
**voltage (3)**
88:24;92:23;173:11
**voluntary (1)**
134:24

### W

**wait (1)**
58:9
**waited (1)**
141:9
**waive (1)**
5:10
**walked (1)**
160:13
**walk-through (1)**
87:2

**wall (5)**
158:21;174:9;
175:4;197:6,22
**wants (2)**
64:13;131:10
**warn (1)**
129:25
**warned (1)**
130:14
**Warning (3)**
131:16,19,20
**warnings (1)**
226:24
**water (1)**
172:10
**wave (1)**
180:24
**ways (3)**
86:21;110:8;208:1
**wear (2)**
72:17;146:6
**week (4)**
161:23;162:22;
199:7;222:24
**weeks (3)**
146:24;162:12;
178:7
**west (3)**
146:25;162:10;
166:22;178:18;
222:23,23
**WHALEY (206)**
9:21;10:14,18,23;
11:8;15:3,18;16:7;
20:21;21:15;22:22;
23:6;24:20;25:15,21;
26:3,5;27:22;28:11,
20,24;29:3;31:7,17,
22;32:6,19;33:5;
34:15;36:7;37:7,9,23;
38:9;39:17,24;40:17,
25;41:12,23,25;42:3,
11;43:5;45:4,6;46:1;
48:7,13;49:1,6,11,16;
50:3,17,23;52:21;
53:5,15;54:19;55:5,
13,17;56:1;57:7,25;
58:7,12,14,24;61:11;
62:2,18,22;63:1,8;
64:6;66:5;67:22;
68:22;69:4;70:19,25;
71:5,17,19;72:22;
75:14,16;79:7,11;
81:12;82:8;83:7,9;
84:1;85:4;86:1,8,25;
88:25;89:22;93:23;
94:17;95:5;96:23;
97:8,21;98:7;100:15;
101:22;102:6;105:21;
110:1,20,24;111:3,14;
112:9;113:9;114:11;
115:13;116:18;
118:23;119:25;120:6,

12;121:2,15,24;
123:5;124:14;126:11,
13;127:14;129:9;
135:22;136:12;138:8;
139:18;140:1,9;
141:4;144:10;148:8;
150:23;153:22;154:7,
18;156:6;157:6,17,
23;158:10;161:10;
166:5;167:7,20;
168:5;171:24;172:11;
174:13,22;180:18;
181:16;182:1;186:5,
25;187:4,13,16;189:4,
17;190:1,14,19;
194:10,23;196:3,14;
203:25;208:7,19;
213:6;216:24;217:9,
22;218:12;221:23;
223:22;227:23;
229:13,22;230:14;
232:7,13;234:6,15,21;
235:16,18;236:6,24;
237:4,10,22
**whatsoever (5)**
30:20;33:10;35:25;
76:23;148:21
**where's (1)**
198:7
**wherever (3)**
82:25;90:24;213:12
**whichever (2)**
67:4;161:14
**whole (10)**
26:18,23;27:16;
59:6;80:19;158:25;
186:24;187:10;211:5;
214:8
**Who's (1)**
84:2
**wide (1)**
65:23
**Williams (155)**
7:2;9:9,13;11:5;
13:18;15:13;16:1,16,
18;19:18;21:11,20;
23:2,10;25:8;27:11;
28:3;32:2,16,24;34:8;
36:3;37:12,17;38:5;
39:6;40:7,23;41:6,21;
43:3;45:2,20;47:22;
48:21;49:4,9,13,19;
50:12,20;52:3;53:1;
54:17;55:20;56:12;
57:13,21;58:2,21;
61:2,14;63:6,22;66:2;
67:11;72:19;75:9;
78:23;81:8,22;83:15;
84:23;85:17;86:4,16;
88:21;89:18;93:16;
94:6,23;96:1;97:3,16;
98:4;100:11;101:4;
102:2;105:16;109:14;

110:5,18,22;111:1;
112:6;115:2;116:7,
14;119:21;120:2;
121:21;123:2;124:11;
125:22;127:9;128:24;
135:17;136:2;138:3;
139:14;141:2;148:6;
150:9;153:18,25;
154:12;155:23;
156:22;157:11;158:8;
161:4;164:19;166:1;
167:5,25;171:11;
172:4;173:24;174:15;
175:11;179:20;183:1;
186:12,22;187:11;
188:9;191:25;194:17;
195:4,19;196:9,20;
203:17;213:1;219:15,
22;220:7;224:9;
226:3,14,17;228:2;
229:16;230:6,17;
232:1,10;234:1,11,17;
236:2,9;237:2,8,12
**Williams' (2)**
16:20,24
**Wills (1)**
5:6
**wipe (2)**
164:25;165:12
**wish (1)**
135:13
**within (4)**
79:4;93:21;111:22;
230:5
**without (12)**
37:4;86:18;88:10;
96:13;105:20;123:12;
132:7;133:23;142:25;
176:3;199:20;213:25
**witness (25)**
5:13;9:7;11:10;1,
16,21;11:20;12:2,22,
25;15:21;20:18;
22:24;24:7;29:1;
48:18;143:23;186:15;
189:22;192:3;217:3;
218:4;219:20;220:16;
237:6
**witnesses (1)**
23:16
**word (13)**
18:12;168:14;
192:23;208:13;
215:19,22;226:5;
227:15;233:4,5,6;
236:19,19
**words (5)**
101:8;143:10;
211:6;225:6;233:2
**worker (3)**
145:22;146:5;
166:12
**workers (3)**

128:22;141:19;
201:15
**working (18)**
13:23;15:16;38:25;
77:6;78:3,10;88:19;
91:15;96:13;101:17;
102:11;111:19;
128:10;158:14,15;
163:7;207:8;226:10
**workplaces (1)**
128:21
**works (1)**
212:6
**workspace (2)**
91:1;93:21
**world (1)**
225:20
**worry (2)**
84:19;86:14
**worth (1)**
212:9
**WP1 (3)**
163:19;164:1,5
**WP2 (6)**
119:18;163:11,17,
21,24;164:5
**WP2-1 (1)**
164:7
**WP2-2 (2)**
164:8;166:4
**wrapping (1)**
145:15
**wrench (1)**
49:24
**write (4)**
7:17;114:7;211:16,
22
**writing (2)**
20:20;102:23
**written (2)**
71:1;219:8
**wrong (15)**
23:7;127:25;146:3;
165:7;169:1;184:1;
196:5,7,16,18,23,23,
24;197:3;204:24
**wrote (1)**
203:7

### X

**X's (3)**
90:15,15,20

### Y

**Y'all (3)**
187:19,22;233:14
**years (6)**
16:22;140:11,13;
173:20;195:11;
214:19
**yellow (1)**

70:5
**yesterday (3)**
7:23;181:1;219:19
**YOUNG (18)**
15:1;21:22;27:9,13;
28:15;30:24;37:14,
20;45:22;47:19;
53:11;95:1;97:14;
101:2;139:12,22;
232:4;234:9
**Y's (2)**
90:15,16

### Z

**Z's (2)**
90:16,16

### 0

**08 (1)**
237:20

### 1

**1 (9)**
17:23;25:17,19,20;
29:10;44:2;146:25;
164:12;167:1
**1/25/2000 (1)**
120:4
**1:11 (1)**
121:13
**10 (14)**
9:1;44:9;62:17,19,
23,24;63:14;67:3,13;
68:19;82:11;194:15,
20;195:1
**10:42 (1)**
61:18
**10:55 (1)**
62:1
**108 (1)**
208:13
**109 (1)**
39:25
**10th (1)**
40:22
**11 (9)**
62:14;63:15;71:4,
11,15;82:7,10;
113:23;114:2
**116 (1)**
17:24
**117 (1)**
49:7
**119 (1)**
49:8
**12 (33)**
43:15;67:4,13;
68:20;70:21,22,23,24;
71:11;90:21;91:17;
92:8;94:21;95:12;

98:1;99:1,20;100:7,
10,25;121:16;144:13,
25;148:14;157:9;
163:4;178:13;194:15,
20;195:1;198:3;
208:6,8
**12:14 (1)**
120:17
**12:16 (2)**
120:22;121:6
**124 (1)**
209:17
**125 (2)**
25:18;210:10
**128 (2)**
25:19;26:19
**13 (4)**
113:11,18;117:11;
195:11
**14 (12)**
25:7,12,25;40:19,
19;42:6;43:1,16;
45:18;115:12,14;
195:11
**140 (1)**
213:17
**142 (1)**
214:6
**143 (1)**
214:25
**144 (1)**
215:8
**15 (9)**
26:19;40:1;44:13;
115:15,22;187:3,14,
15;236:25
**150 (2)**
215:15,17
**152 (1)**
216:11
**16 (4)**
32:10;157:22,24;
189:21
**17 (6)**
163:5;190:18;
217:2,23,25;218:6
**17-page (2)**
224:25;225:5
**18th (2)**
7:12;21:19
**19 (3)**
44:18;230:19;
231:11
**1910.333 (1)**
21:25
**1987 (1)**
185:16

### 2

**2 (8)**
31:18,20;32:9;
43:23,24;61:23;

164:12;208:16
**2/25/2000 (2)**
120:9,23
**2:10 (1)**
167:11
**2:20 (1)**
167:18
**2:39 (1)**
181:20
**2:48 (1)**
181:25
**2:59 (1)**
189:11
**20 (3)**
42:21;162:3;231:12
**2000 (4)**
40:22;119:10;
236:23;237:17
**2010 (12)**
162:4,21;163:2,11,
15;164:1;165:23;
166:11,16,18;221:22;
223:2
**2013 (4)**
183:25;185:4,9,17
**2015 (1)**
236:22
**2016 (1)**
7:13
**203 (3)**
118:25,25;119:3
**21 (1)**
40:1
**215 (1)**
119:1
**22 (1)**
230:20
**23 (3)**
62:14,15;63:14
**24 (2)**
62:15;63:9
**25 (7)**
113:12;182:6;
183:21,24;186:9;
224:8,17
**250 (1)**
181:9
**26 (1)**
186:9
**28 (1)**
17:23
**280 (1)**
181:15
**29 (4)**
41:16,16;42:21;
43:6
**294 (1)**
19:5

### 3

**3 (15)**
25:7,10,25;39:23,

25;43:22,23;48:20;
62:15;121:11;164:12;
189:16;197:5;231:2;
237:15
**3:39 (1)**
217:13
**3:45 (1)**
217:20
**30 (3)**
43:8,13,18
**300 (2)**
181:14,15
**308 (1)**
19:5
**31 (2)**
43:24;44:1
**32 (1)**
41:17
**33 (4)**
157:18,19,24;
227:11
**36 (1)**
65:23
**39 (4)**
41:18;44:17;45:5,7

### 4

**4 (19)**
41:15,19;43:2;44:1;
48:20;68:12;95:24;
103:21;104:4;158:2;
167:16;178:11;197:9;
222:13,18,19;223:5,
10,16
**4/18/2000 (1)**
120:25
**4/2000 (1)**
120:24
**4:07 (2)**
238:3,4
**40 (1)**
41:18
**41 (2)**
232:9;235:23
**42 (2)**
235:23;237:5
**45 (1)**
173:20
**45-year (1)**
13:10
**4B (11)**
95:21;97:11;100:6;
102:1,16;197:5;
202:12,15;203:3,4;
204:13
**4T (9)**
95:21;101:25;
102:14;143:21;144:8;
148:4;202:12,15;
203:3

### 5

**5 (6)**
 41:18,20;48:15,20;
 198:11;217:18
**5/12/2000 (1)**
 119:7
**50 (4)**
 9:2;177:2;224:13,
 14
**59 (1)**
 17:24

### 6

**6 (7)**
 42:6,9;48:20;82:11;
 120:24;186:17;
 198:11
**6.3 (4)**
 184:2,7,9,10
**6.9 (2)**
 184:14,22
**6/2/2000 (1)**
 121:1
**60 (1)**
 171:3
**63 (1)**
 163:6

### 7

**7 (6)**
 48:17,19,24;49:2,8;
 232:14
**7.7 (1)**
 185:18
**70 (2)**
 31:18;32:10
**70B (3)**
 19:13;21:25;150:19
**70E (2)**
 19:14;21:25
**70s (1)**
 108:9
**73 (1)**
 192:15
**74 (2)**
 192:15,15

### 8

**8 (3)**
 48:25;49:2,8
**8/2/2000 (1)**
 121:1
**8/2000 (1)**
 120:24
**83 (2)**
 82:10;201:1

### 9

**9 (8)**
 53:4,6;55:16,18;
 56:9;57:11;231:2;
 236:25
**91 (1)**
 202:10
**92 (2)**
 207:5,11
**94 (1)**
 208:9
**9th (1)**
 8:20